# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | ) ) ) ) | |
| Plaintiff, | ) ) | Civil Action No. 18-cv-5587 |
| v. | ) ) | Hon. Manish S. Shah |
| EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN, | ) ) ) ) | Magistrate Judge Young B. Kim |
| Defendants. | ) ) | |

## RECEIVER'S EIGHTEENTH INTERIM APPLICATION AND MOTION FOR COURT APPROVAL OF PAYMENT OF FEES AND EXPENSES OF RECEIVER AND RECEIVER'S RETAINED PROFESSIONALS

Kevin B. Duff, as the receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc., EquityBuild Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen and Shaun Cohen, as defined in the Order Appointing Receiver entered August 17, 2018 (Dkt. 16), as supplemented by Order entered March 14, 2019 (Dkt. 290) and Order entered February 21, 2020 (Dkt. 634) (collectively, the "Receivership Defendants"), and pursuant to the powers vested in him by Order of this Court, respectfully submits this Eighteenth Interim Application ("Application") for the Fourth Quarter 2022, and moves this Court for an order approving payment of the fees and expenses of the Receiver, the Receiver's counsel, Rachlis Duff & Peel, LLC ("RDP"), the Receiver's accountants KMA S.C. f/k/a BrookWeiner, LLC ("KMA") and Miller Kaplan Arase LLP ("Miller Kaplan"), and the Receiver's forensic IT consultant, Prometheum. In support of his Application and Motion, the Receiver states as follows:

1

## I.      BACKGROUND

On August 15, 2018, the United States Securities and Exchange Commission ("SEC") filed a civil Complaint against Jerome Cohen, Shaun Cohen, EquityBuild Inc., and EquityBuild Finance LLC (collectively the "Defendants") alleging violations of federal securities laws, along with a motion for entry of an asset freeze, preliminary injunction, and other ancillary relief.  (Dkt. 1 & 3, respectively)

In their Complaint against the Defendants, the SEC alleged violations of Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act"), 15 U.S.C. § 78j(b), and Rule 10b-5 promulgated thereunder, 17 C.F.R. § 240.10b-5, Section 20(a) of the Exchange Act, 15 U.S.C. §78t(a), Sections 5(a) and 5(c) of the Securities Act of 1933 (the "Securities Act"), 15 U.S.C. §77e(a) and (c), and Section 17(a) of the Securities Act, 15 U.S.C. §§77q(a).  (Dkt. 1)

The Complaint further alleged that the Defendants operated a Ponzi-scheme that raised at least $135 million from more than 900 investors by, among other things, making untrue statements of material fact in connection with the sale of promissory notes allegedly secured by residential real estate primarily located on the south side of Chicago.  (*Id.* ¶¶ 1-7, 17, 20-51)

On August 28, 2018, the Court entered a judgment against defendants Jerome Cohen and Shaun Cohen which, among other things, enjoined future violations of federal securities laws.  (Dkt. 40)

In connection with its civil action, the SEC sought and obtained Court approval for the appointment of a Receiver, and on August 17, 2018, this Court entered an Order Appointing Receiver.  (Dkt. 16)

Under the Order Appointing Receiver, the Receiver was authorized to engage and employ persons and entities in his discretion to assist him in carrying out the duties and responsibilities set forth in the Order. (*Id.*, Order Appointing Receiver, ¶ 54)

Accordingly, the Receiver retained RDP as special counsel, and, on August 20, 2018, the Court entered an Order approving RDP's rates. (Dkt. 19) On August 23, 2018, the Receiver retained BrookWeiner, which subsequently became KMA, to provide accounting services and to perform tax and related work regarding the assets of the Receivership Defendants, and Miller Kaplan to serve as Tax Administrator of the Settlement Fund. (Dkt. 32) On August 28, 2018, the Court entered an Order approving KMA's and Miller Kaplan's rates. (Dkt. 39 & 45) On August 31, 2018, the Receiver retained Prometheum to access and preserve data within EquityBuild's cloud-based storage systems and provide related IT services, and, on September 6, 2018, the Court entered an order approving Prometheum's rates. (Dkt. 56)

Pursuant to the Order Appointing Receiver, the Receiver and his retained personnel are entitled to "reasonable compensation and expense reimbursement" from the Receivership Estate, as described in the "Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission" (the "Billing Instructions") agreed to by the Receiver. (Dkt. 16, ¶ 69)

## II.  EIGHTEENTH INTERIM APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding this Application:

a.  The Application covers the period from October 1, 2022, through December 31, 2022.

b.  The names or job titles and hourly rates of all professionals for RDP, KMA, and Miller Kaplan, as well as Prometheum's hourly rates, are attached as **Exhibit A**.

3

c. This is the Receiver's Eighteenth Interim Application. The dates and amounts of the Receiver's prior interim fee applications, the orders and amounts allowed, and the amounts paid and unpaid, are attached hereto as **Exhibit B**.

## III. CASE STATUS

Pursuant to the Billing Instructions, the Receiver provides the following information regarding the status of the case, and activities performed specifically for the period covered by this Application. *See also* Receiver's Eighteenth Status Report (Fourth Quarter 2022) for additional information. (Dkt. 1379)

a. Cash on Hand and Funds Received and Disbursed During the Quarter

The Receiver's Standardized Fund Accounting Report ("SFAR") for the Fourth Quarter 2022 is attached as **Exhibit C**. The SFAR sets forth the funds received and disbursed from the Receivership estate during this reporting period. As reported in the SFAR, the amount of cash on hand as of December 31, 2022 was $1,117,018.45. The information reflected in the SFAR was based on records and information currently available to the Receiver. The Receiver and his advisors are continuing with their evaluation and analysis.

b. Receiver's Administration of the Case

Upon his appointment, the Receiver began making efforts to determine the nature, location, and value of all property interests of the Receivership Defendants, including monies, funds, securities, credits, effects, goods, chattels, lands, premises, leases, claims, choses in action, rights and other assets, together with all profits, interest, or other income attributable thereto, which the Receivership Defendants owned, possessed, retained a beneficial interest in, or controlled directly or indirectly, and to preserve and maintain those assets. In furtherance of such, the Receiver took, *inter alia*, the following actions:

4

i.     Identification and Preservation of Assets

There was no material work done in this category during the quarter, although certain work regarding restoration of expenses associated with various assets was performed, as discussed in the next section.

ii.     Financial Reporting and Funds Restoration

During the quarter, the Receiver's counsel has continued working with third parties to obtain the complete information needed to allocate property expenses paid by the Receiver, including insurance expenses and refunds, to the individual properties and to prepare final accounting reports for the Court and the claimants.  This process has been completed, and during the first quarter of 2023 the Receiver will seek the Court's approval to reimburse the Receiver's Account for any funds that the Receiver expended on the properties and/or credit the separate property accounts for their pro-rata share of any net refunds.

iii.     Open Litigation

During the Fourth Quarter 2022, the Receiver and his retained counsel devoted efforts to two lawsuits prosecuting claims asserted against former EquityBuild professionals including, *inter alia*: (1) the law firm Rock Fusco & Connelly LLC ("Rock Fusco"), (2) Ioana Salajanu, a lawyer formerly at Rock Fusco, (3) the law firm Bregman, Berbert, Schwartz & Gilday, LLC and (4) lawyer Mark L. Rosenberg. These claims are for professional malpractice and aiding and abetting the Cohen's breaches of their fiduciary duties.  During the quarter, the Receiver continued to address written and oral discovery issues and continued review and analysis of EquityBuild records and records produced by the defendants in discovery.  Additionally, in *Duff v. Rosenberg*, Civil Action No.21-cv-6756 (N D. Ill), the parties completed several joint status reports and continued to address the Receiver's Motion for Rule 11 Sanctions, which argues that Defendants' previously-

filed summary judgment motion was not well-grounded in either fact or law. The Court has taken the motion for sanctions under advisement. In addition, in an effort to preserve the remaining insurance available to defendants in this case, the parties continued to make progress in regards to on-going discussions regarding a possible settlement framework.

Also during the quarter, the Receiver and his retained counsel devoted efforts to two additional actions recently filed against (1) Chief Management LLC and Ezri Namvar in *Duff v. Chief Management LLC, et al.*, Case No. 1:22-cv-4335, and (2) Tyler DeRoo, Ronald Bol, and Trinity Inspection & Restoration, Inc. in *Duff v. DeRoo, et al.*, Case No. 1:22-cv-4336. All defendants have been served in these actions. In the first action, the Receiver will be seeking a default as to Chief Management, LLC, which has neither appeared nor responded to the complaint, and the Receiver is exploring the possibility of settlement with defendant Namvar. The second action has been referred to mediation before the Magistrate Judge, and confidential mediation statements have been submitted.

The Receiver does not seek compensation for fees or services relating to these four lawsuits as part of this fee application.

Additionally, during the quarter, the Receiver moved for the Court to approve the $3 million settlement with Whitley Penn (an accounting firm that worked with EquityBuild), and to authorize payment of contingency fees and costs to the Receiver and his counsel. (Dkt. 1343) The Court granted the Receiver's motion (Dkt. 1374), and net settlement proceeds of $1,942,020.72 were added to the Receiver's account in January 2023.

iv.    Notice of Appointment of Receiver

During the Fourth Quarter 2022, the Receiver provided notice of the appointment of the Receiver to certain third parties attempting to collect debts of the EquityBuild entities or from whom the Receiver subpoenaed documents.

v.    Control of Receivership Property and Records

During the Fourth Quarter 2022, the Receiver continued efforts to locate and preserve all EquityBuild property and records.  The Receiver continues to undertake efforts to maintain, preserve, and utilize EquityBuild's internal documents during the pendency of this matter, as well as used for document productions and investigations in the matters brought by the Receiver against the former EquityBuild professionals.

vi.    Factual Investigation

During the Fourth Quarter 2022, the Receiver and his retained professionals continued to review and analyze the following: (i) documents and correspondence sent to or received from the EquityBuild principals, to whose email accounts the Receiver has access; (ii) bank records from EquityBuild and its affiliate entities; (iii) other EquityBuild documents that were stored on various platforms; (iv) available underlying transaction documents received to date from former Chicago-based EquityBuild counsel; (v) files produced by former EquityBuild counsel, accountants, and employees, and (vi) documents obtained pursuant to various subpoenas.

vii.    Tax Issues

KMA f/k/a BrookWeiner was retained to perform accounting, tax, and related work in connection with winding down the business operations of the Receivership Defendants.  During the quarter, KMA worked on property statements and property spreadsheets, and assisted with the accounting and reconciliation of property expenses.

Miller Kaplan was retained to serve as the Tax Administrator to take all necessary steps to enable the Settlement Fund to obtain and maintain the status of a taxable Qualified Settlement Fund ("QSF"), including the filing of all required elections and statements contemplated by those provisions, and to pay taxes in a manner consistent with treatment of the Settlement Fund as a QSF. During the quarter, Miller Kaplan prepared 2021 tax returns, and worked with Receiver to conduct an analysis of gains and losses on property sales to calculate any potential tax liabilities.[1]

viii.     Accounts Established by Receiver for the Benefit of the Receivership Estate

The Receiver established custodial accounts at a federally insured financial institution to hold all cash equivalent Receivership property. The interest-bearing checking accounts are used by the Receiver to collect liquid assets of the estate and to pay the portfolio-related and administrative expenses.

For each property encumbered by secured debt that was sold, the Receiver also established a separate interest-bearing account for the purpose of depositing and holding funds until such time as the Court orders otherwise and for ultimate distribution, following a claims process and upon Court approval, to the creditors of the Estate, including the defrauded investors. (Dkt. 230, 311, 344 & 346) During the quarter, the Receiver distributed the funds from the account established for 5437 S Laflin (property 47) pursuant to the Court's order granting the Motion filed by Midland Loan Services for Adjudication of Single Claim Status and Distribution, which was filed at the

---

[1] The Receiver submitted Miller Kaplan's November 4, 2022 invoice, which included compensation for services provided in October 2022, with his last fee application (Dkt. 1332). The Receiver does not seek approval in this fee application of any further compensation to Miller Kaplan for services provided during the fourth quarter of 2022.

direction of Magistrate Judge Kim following settlement discussions concerning that property. (Dkt. 1364)[2]

      c.    <u>Creditors and Claims Against the Receivership Estate</u>

During the Fourth Quarter 2022, the Receiver and his retained professionals continued to improve the accuracy and completeness of the "Master Claims Exhibit," preliminarily identifying on a property-by-property basis for each of the nearly 2400 claims the following: (i) claimant name, (ii) total amount claimed, (iii) claimant category, and (iv) the amount loaned or invested in the particular property (where it could be determined from the face of the claim form). The Receiver has encouraged claimants to review this exhibit and bring any discrepancies to the attention of the Receiver, and the Receiver and his retained professionals have updated the exhibit where appropriate. The most recent version of the Master Claims Exhibit, which removes the claims against the 32 properties for which distributions have been made, was submitted with the Fourth Quarter 2022 Status Report filed on January 30, 2023. (Dkt. 1379 at Ex. 5) This work was reasonable, necessary, and beneficial to the Receivership estate, and has allowed the Receiver's claims vendors (1) to organize, on a property-by-property basis, the claim forms and supporting documentation that claimants have submitted to the Receiver, and (2) to provide each claimant who did not opt out of the Confidentiality Order with digital links for the transfer of the claim forms and supporting documentation of other claimants asserting claims against the same property or properties in the receivership estate, consistent with Court orders. The Receiver also worked to

---

[2] Distributions of proceeds from three other property accounts for 7933 S Kingston (property 22), 8405 S Marquette (property 26) and 8800 S Ada (property 28) were made in January, 2023, pursuant to agreements achieved with claimants and in accordance with the Court's Order. (Dkt. 1373) Accordingly, the allocations to properties 22, 26, 28 and 47 are not included in the fee allocation summary (Exhibit J) or the individual property reports (Group Exhibit M) submitted with this Application.

update and confirm the accuracy of claimants' email, address, and counsel records, both for the preparation of framing reports, and for use in the creation of email distribution lists for claimants to use in discovery and the claims process.

During the quarter, the Receiver and his counsel and staff continued to devote substantial time to the review and analysis of claimants' proof of claim forms the supporting documents submitted with those claims, as well as EquityBuild records related to the claims against the properties in upcoming claims groups. This is an ongoing process with much remaining to be completed, and the Receiver is working toward being in a position to make timely recommendations on upcoming groups of claims.

At the direction of and together with Magistrate Judge Kim and other claimants, the Receiver worked during the quarter to attempt to facilitate resolution of claims with respect to 16 disputed properties, which the Court selected for settlement discussion based on the limited number of claimants competing for the account balances. (Dkt. 1310) During the quarter, the Receiver and claimants were able to reach agreement on three of those properties, 7933 S Kingston (property 22), 8405 S Marquette (property 26) and 8800 S Ada (property 28), and the Court granted a motion to adjudicate the single claim status and distribution on a fourth property, 5437 S Laflin (property 47). The Receiver engaged in motion practice and prepared proposed orders approving the distributions of these property accounts during the quarter (Dkt. 1344, 1364, 1368, 1373) and distributions on these four properties have been made. Discussions with respect to the other 11 properties and potential distribution of funds are ongoing.

Additionally, during the Fourth Quarter 2022, the Receiver and his professionals drafted communications to all claimants regarding the court proceedings and responded to approximately 73 claimant inquiries, in addition to numerous oral and other written communications with

10

claimants and certain claimants' counsel regarding the claims process and the receivership; and engaged in various other activities relating to the claims process as reflected in the submitted invoices.

The Receiver is continuously updating all claimants on the developments in this matter, and responding in a timely manner to the emails and voicemails from investors and others, many if not most of which related to the claims submitted against the Estate and the status of the Court's process for resolving those claims and distributing the Estate's assets. To ease the burden and provide basic information, the Receiver established a web page (*http://rdaplaw.net/receivership-for-equitybuild*) for claimants and other interested parties to obtain information and certain court filings related to the Receivership estate, which remains in place today and continues to be best and most cost-effective mean of providing information regarding the status of this action.

d.    <u>Assets in Receivership Estate</u>

All known Receivership Property is identified and described in the Master Asset List attached hereto as **<u>Exhibit D</u>**. The Master Asset List identifies 56 checking accounts in the names of the affiliates and affiliate entities included as Receivership Defendants, reflecting a combined balance in the Receiver's accounts as of December 31, 2022 of $1,117,018.45. (*See also* Dkt. 258 at 21, and Dkt. 348 at 23-24, for additional information relating to these funds.) Additionally, the separate interest-bearing accounts established by the Receiver to hold the proceeds from sold real estate that remain following the distributions described herein are identified on **<u>Exhibit E</u>**, which collectively contained $65,520,411.50 as of December 31, 2022.

The Master Asset List does not include funds received or recovered after December 31, 2022. Nor does it include potentially recoverable assets for which the Receiver is still evaluating

the value, potential value, and/or ownership interests. The Receiver is in the process of evaluating

certain other types of assets that may be recoverable by the Receivership Estate.

## IV.    BILLING ADDRESSED IN THIS APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information

regarding current billing:

 a. <u>Total Compensation and Expenses Requested.</u>

  i. In connection with his duties, the Receiver respectfully requests compensation for services rendered, totaling $25,857.00 for the period of this Application. Copies of the Receiver's invoices for October, November and December, 2022 are attached as **<u>Exhibit F</u>**.

  ii. In connection with the legal services provided to the Receiver by RDP, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $87,759.94 for the period of this Application. Copies of RDP's invoices for October, November and December, 2022 are attached as **<u>Exhibit G</u>**.

  iii. In connection with the accounting provided to the Receiver by KMA, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $2,486.00 for the period of this Application. A copy of KMA's invoice for December, 2022, is attached as **<u>Exhibit H</u>**.

  iv. In connection with the IT services provided to the Receiver by Prometheum, the Receiver respectfully requests compensation for services rendered,

which is an expense in the amount of $577.50 for the period of this Application. A copy of Prometheum's invoice is attached as **Exhibit I**.

      b.    <u>Source of Funds for Requested Compensation and Expenses.</u>

The Receiver requests that the above compensation and expenses be paid pursuant to the receiver's lien that the Court established to the extent that the work performed or expenses incurred benefitted the properties or the claimants asserting an interest in those properties, as set forth in the fee allocation exhibits attached as Exhibits J-M to this Application (see Section V, *infra*). (*See* Court's 10/26/20 Order granting Receiver's lien (Dkt. 824) and Court's Order Approving Receiver's Lien for Certain Categories of Expenses (Dkt. 1030). *See also* discussion in Section V, *infra*. To the extent the fees or expenses are not property-specific, the Receiver requests that subset of the above compensation and expenses be paid from the Receiver's operating account.

      c.    <u>Eighteenth Application for Payment of Professional Fees and Expenses.</u>

This is the Receiver's Eighteenth Interim Application.

      d.    <u>Summary of Activity.</u>

A "Summary of Activity," providing the total hours billed and the amount of billing for each person who billed time during the Application period (October 1, 2022 through December 31, 2022) can be found at the end of the Receiver's invoices (Exhibit F) and RDP's invoices (Exhibit G). The average hourly billing rate reflected by RDP's invoices for the application period was $221.59.

## V.    **REQUEST FOR RECEIVER'S LIEN**

The Receiver again requests that the Court authorize the interim payment of certain of the amounts set forth in this fee petition pursuant to the Receiver's first-priority lien previously ordered and affirmed by the Court. (*See* Dkt. 824, 1031) Specifically, the Receiver requests

authorization for the interim payment of fees for the following categories of activity: (1) the preservation, management, and liquidation of certain real estate belonging to the Receivership Estate; (2) the implementation and management of an orderly summary claim-priority adjudication process, as previously ordered with respect to the Receiver's prior fee applications; and (3) efforts to distribute funds to claimants.  (Dkt. 1030)

Notably, the Receiver's efforts to preserve, manage, and liquidate the real estate properties within the Estate are largely concluded at this point.  With respect to allocations pursuant to the Receiver's lien, the primary billing categories in this application period and moving forward are expected to be in the Claims and Distribution categories.  The Receiver's activities in those areas will largely be dictated by the Receiver's claims analysis, the claims process, settlement efforts, and further directions provided to the Receiver by the Court.

In its March 14, 2022 Order granting the Receiver's 12th fee application, the Court directed that: "To the extent the Receiver requests that the Court authorize payments of his fees and expenses pursuant to the first-priority receiver's lien in the future, he should include details in each fee application concerning which line items he believes should be covered by the first-priority lien, and the Court will consider them together with the fee applications."  (Dkt. 1213 at 8, n.3)  This Court did precisely that in ruling on the Receiver's Seventeenth Fee Application.  (Dkt. 1366) Accordingly, the Receiver submits as **Exhibit J-M**[3] to this fee application his proposed allocations to properties in the Estate of fees incurred during the Fourth Quarter 2022 in the Asset Disposition,

---

[3] **Exhibit J** contains a summary by property of the specific and general allocations to each property during the quarter.  **Exhibit K** contains the general allocations which are allocated to the properties pro rata based on their gross sales prices.  **Exhibits L** and **M** both contain the specific allocations, grouped together in Exhibit L to show the property or properties to which each task has been allocated and a count of those properties, and individually by property in Exhibit M.

Business Operations, Claims, and Distributions billing categories, which have been made in accordance with the methodology approved by the Court, and requests approval of an interim payment of the approved amount from the accounts established from the sale of the property, subject to any holdback ordered by the Court.

The Receiver's proposed allocations apply the methodology previously authorized by the Court to the invoices comprising the Receiver's and his special counsel's invoices comprising this Eighteenth Fee Application. *See* Dkt. 824 at 5 (finding that "the Receiver's proposed methodology to allocate fees and expenses to individual properties is reasonable"). In summary, this methodology, which the Receiver first submitted with his 7th fee application, provides: (i) first, allocate by property; (ii) second, do not allocate certain billing categories; (iii) third, do not allocate third-party claims by the Receiver; and (iv) fourth, allocate all remaining fees and expenses to the properties as a percentage of their gross sales prices. (Dkt. 755 at 23-24) The institutional lenders have acknowledged that this methodology has been approved by the Court. (Dkt. 1188 at 2) ("On October 26, 2020, the Court awarded the Receiver a receiver's lien and approved the Receiver's methodology of allocating that lien among the Properties.")

In support of this fee application, the Receiver further incorporates by reference the arguments and legal authority offered in support of his pending Motions for Approval of Allocations of Fees to Properties for Payment Pursuant to Receiver's Lien. (Dkt. 1107, 1321)

## VI.   CONCLUSION

WHEREFORE, the Receiver respectfully requests that the Court approve the Receiver's Eighteenth Interim Fee Application and enter an Order as follows:

a.   finding the fees and expenses of the Receiver and Receiver's retained professionals, Rachlis Duff & Peel, LLC, KMA S.C., and Prometheum, as described in Exhibits F-I, respectively, to be reasonable and necessary to the Receivership;

b.   granting the Receiver and his retained professional a first priority administrative lien against each of the real estate properties in the Receivership Estate and their sales proceeds for payment of fees and costs;

c.   approve the proposed allocation and payment methodology with respect to a Receiver's lien for all fees and expenses of the Receivership Estate as described and recommended in this fee application;

d.   approving the Receiver's payment of such fees and expenses to the Receiver and to Receiver's retained professionals from sales proceeds for each of the properties in the Receivership Estate as described and recommended in this fee application; and

e.   granting the Receiver all other relief which this Court deems just and proper.

Dated:  February 14, 2023                    Kevin B. Duff, Receiver

                                                      By:    /s/      Michael Rachlis

                                                             Michael Rachlis
                                                             Jodi Rosen Wine
                                                             Rachlis Duff & Peel, LLC
                                                             542 South Dearborn Street, Suite 900
                                                             Chicago, IL 60605
                                                             Phone (312) 733-3950; Fax (312) 733-3952
                                                             mrachlis@rdaplaw.net
                                                             jwine@rdaplaw.net

## RECEIVER'S CERTIFICATION

1.    Pursuant to the Billing Instructions, the Receiver certifies as follows regarding the

Receiver's Eighteenth Interim Application and Motion for Court Approval of Payment of Fees and

Expenses of Receiver and Receiver's Retained Professionals:

a.    The Receiver has read the foregoing Application and Motion;

b.    To the best of the Receiver's knowledge, information and belief formed after reasonable inquiry, the Application and Motion and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in this Certification, Application, and Motion);

c.    All fees contained in the Application and Motion are based on the rates listed in the Fee Schedule attached hereto as Exhibit A, and such fees are reasonable, necessary, and commensurate with the skill and experience required for the activity performed;

d.    The Application and Motion does not include in the amount for which reimbursement is sought, the amortization of the cost of any investment, equipment, or capital outlay (except to the extent any such amortization is included within the permitted allowable amounts set forth herein); and

e.    In seeking reimbursement for a service which the Receiver or the Receiver's Retained Professionals justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), reimbursement is requested only for the amount billed to the Receiver or Receiver's Retained Professionals by the third-party vendor and paid by the Receiver or Receiver's Retained Professionals to such vendor. If such services were performed by the Receiver or Receiver's Retained Professionals, the Receiver certifies that no profit has been made on such reimbursable service.

2.    On February 3, 2023, the Receiver provided to Mr. Benjamin Hanauer, of the SEC,

a complete draft copy of this Application and Motion, and exhibits A-M, which include the

relevant billing statements in a format specified by the SEC.

Dated: February 14, 2023

/s/ Kevin B. Duff
Kevin B. Duff, Receiver
EquityBuild, Inc., et al.
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605
(312) 733-3390 - kduff@rdaplaw.net

17

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that I provided service of the foregoing Receiver's Eighteenth Interim Application and Motion for Court Approval of Payment of Fees and Expenses of Receiver and Receiver's Retained Professionals, via the Court's CM/ECF system, to all counsel of record on February 14, 2023.

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

# Exhibit A

Rachlis Duff & Peel, LLC Rates

| Professional/ Paraprofessional | Position | 2022 Standard Hourly Rates | 2022 Discounted Hourly Rates |
|---|---|---|---|
| Michael Rachlis | RDP Member | $650 | $390 |
| Drew G.A. Peel | RDP Member | $650 | $390 |
| Ellen Duff | RDP Of Counsel | $600 | $390 |
| Andrew E. Porter | RDP Of Counsel | $600 | $390 |
| Jodi Rosen Wine | RDP Of Counsel | $600 | $260 |
| Kathleen Pritchard | RDP Paralegal | $225 | $140 |
| Ania Watychowicz | RDP Paralegal | $225 | $140 |
| Justyna Rak | RDP Paralegal | $225 | $140 |
| Stoja Zjalic | RDP Legal Assistant | $190 | $110 |

| KMA S.C. (f/k/a BrookWeiner) Billing Rates | 20% discount from current standard rates |
|---|---|
| Staff Accountant | $110/hour |
| Manager | $210/hour |
| Partner | $275/hour |

Prometheum's Hourly Rate

| Position | Hourly Rate |
|---|---|
| Senior Technical Consultant | $110 |



# Schedule of Current Fees
## With SEC Discounted Rates
### March 1, 2018

| Service provider | Rate, per hour | SEC Discounted rate at 80% of standard, per hour |
|---|---|---|
| Administrative Staff | $35 - $125 | $28 - $100 |
| Accounting Staff | $100 - $200 | $80 - $160 |
| Senior Accounting Staff | $225 - $275 | $180 - $220 |
| Attorney | $250 - $350 | $200 - $280 |
| Partner | $400 - $550 | $320 - $440 |

Exhibit B

Exhibit B - Prior Interim Fee Applications

| Interim Fee Application | Docket No. Application | Date Filed | Amount of Application | Docket No. Order | Date of Order | Amount Approved (less holdback) |
|---|---|---|---|---|---|---|
| First (3d Q 2018) | 411 | June 12, 2019 | $ 413,298.44 | 546 | October 15, 2019 | $ 413,298.44 |
| Second (4th Q 2018) | 487 | August 21, 2019 | $ 553,968.43 | 547 | October 15, 2019 | $ 553,968.43 |
| Third (1st Q 2019) | 569 | November 1, 2019 | $ 547,711.04 | 614 | January 7, 2020 | $ 547,711.04 |
| Fourth (2d Q 2019) | 576 | November 15, 2019 | $ 510,056.64 | 614 | January 7, 2020 | $ 510,056.64 |
| Fifth (3d Q 2019) | 608 | December 20, 2019 | $ 485,094.92 | 710 | June 9, 2020 | $ 485,094.92 |
| Sixth (4th Q 2019) | 626 | February 14, 2020 | $ 297,791.41 | 710 | June 9, 2020 | $ 297,791.41 |
| Seventh (1st Q 2020) | 755 | July 28, 2020 | $ 362,102.16 | 824 | October 26, 2020 | $ 362,102.16 |
| Eighth (2d Q 2020) | 778 | August 28, 2020 | $ 451,944.97 | 824 | October 25, 2020 | $ 451,944.97 |
| Ninth (3d Q 2020) | 885 | November 30, 2020 | $ 403,064.48 | 1031 | August 17, 2021 | $ 324,959.92 |
| Tenth (4Q2020) | 945 | February 23, 2021 | $ 379,388.01 | 1031 | August 17, 2021 | $ 304,579.67 |
| Eleventh (1Q2021) | 993 | May 17, 2021 | $ 261,601.20 | 1031 | August 17, 2021 | $ 210,660.10 |
| Twelfth (2Q2021) | 1026 | August 16, 2021 | $ 185,528.04 | 1213 | March 14, 2022 | $ 149,092.26 |
| Thirteenth (3Q2021) | 1087 | November 15, 2021 | $ 155,709.74 | 1312 | September 12, 2022 | $ 125,151.08 |
| Fourteenth (4Q2021) | 1181 | February 14, 2022 | $ 151,828.35 | 1312 | September 12, 2022 | $ 122,141.95 |
| Fifteenth (1Q2022) | 1251 | May 16, 2022 | $ 241,175.84 | 1312 | September 12, 2022 | $ 193,818.42 |
| Sixteenth (2Q2022) | 1293 | August 15, 2022 | $ 156,748.39 | 1312 | September 12, 2022 | $ 125,702.59 |
| Seventeenth (3Q2022) | 1332 | November 14, 2022 | $ 149,204.03 | 1366 | December 30, 2022 | $ 119,823.23 |
| | | | $ 5,706,216.09 | | | $ 5,297,897.23 |

|  |  |
|---|---|
| Payments through 12/31/22 | $ 1,740,401.77 |
| Court Ordered fees & expenses distributed from property settlements to date | $ 727,956.91 |
| Approved amount unpaid as of 12/31/22 | $ 2,829,538.55 |

Payments Through December 31, 2022

| | 2019 | 2020 | 2021 | 1Q2022 | 2Q2022 | 3Q2022 | 4Q2022 | 2022 | Total Payments (through 12/31/22) |
|---|---|---|---|---|---|---|---|---|---|
| Receiver | $ 217,152.00 | $ 106,392.00 | | | | | | $ - | |
| RDP | $ 666,064.03 | $ 418,617.37 | | | $ 45,078.42 | $ 7,392.17 | | $ 52,470.59 | |
| BrookWeiner/KMA | $ 25,107.50 | $ 39,604.50 | $ 46,562.90 | | $ 22,304.80 | | | $ 22,304.80 | |
| Whitley Penn | | $ 47,320.88 | | | | | $ 37,470.80 | $ 37,470.80 | |
| Prometheum | $ 8,538.50 | $ 6,109.67 | $ 4,757.50 | | $ 495.00 | | | $ 495.00 | |
| Kraus Law Firm | $ 3,300.00 | $ 1,050.00 | | | | | | $ - | |
| Lauren W Tatar, Esq. | $ 3,490.84 | | | | | | | | |
| Roetzel & Andress | | $ 3,415.00 | | | | | | | |
| Axos | | $ 10,821.25 | | | | | | | |
| Miller Kaplan | | | | $ 5,603.20 | $ 5,988.00 | | $ 7,765.44 | $ 13,753.44 | |
| Total | $ 923,652.87 | $ 633,330.67 | $ 56,923.60 | $ - | $ 73,866.22 | $ 7,392.17 | $ 45,236.24 | $ 126,494.63 | 1,740,401.77 |

# Exhibit C

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2022 to 12/31/2022

| Fund Accounting (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 10/1/2022): | $1,150,499.14 | | $1,150,499.14 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and unliquidated assets | | | |
| Line 4 | Interest/Dividend Income | $5,322.89 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Net Income from Properties¹ | $6,432.66 | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Line 1-8):** | | | $1,162,254.69 |
| | *Decrease in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for receivership operations | | | |
| Line 10a | Disbursements to receiver or Other Profesionals² | ($45,236.24) | | |
| Line 10b | Business Asset Expenses | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | **Total Third-Party Litigation Expenses** | | $0.00 | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | ($45,236.24) | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent………………………………………………… | | | |
| | Consultants………………………………………………………… | | | |
| | Legal Advisers…………………………………………………….. | | | |
| | Tax Advisers……………………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | $0.00 | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………… | | | |
| | IDC……………………………………………………………… | | | |

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2022 to 12/31/2022

| | | | | |
|---|---|---|---|---|
| | Distribution Agent…………………………………………………… | | | |
| | Consultants…………………………………………………………… | | | |
| | Legal Advisers………………………………………………………. | | | |
| | Tax Advisers…………………………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor identification | | | |
| | Notice/Publishing Approved Plan…………………………… | | | |
| | Claimant Identification……………………………………….. | | | |
| | Claims Processing………………………………………………. | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Adminstrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) reporting Expenses | | | |
| | Total Plan Implementation Expenses | | | |
| | Total Disbursement for Distribution Expenses Paid by the Fund | $0.00 | | |
| Line 12 | **Disbursement to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursement to Court/Others: | | | |
| | Total Funds Disbursed (Lines 1-12): | | | ($45,236.24) |
| Line 13 | Ending Balance (As of 12/31/2022): | | | $1,117,018.45 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $1,117,018.45 |
| Line 14b | *Investments (unliquidated EquityBuild investments)* | | | |
| Line 14c | *Other Assets or uncleared Funds* | | | |
| | **Total Ending Balance of Fund - Net Assets** | | | $1,117,018.45 |

¹ *Property transfers from 5437 Laflin for cost reimbursement per 12/28/22 Order (Dkt. 1364)*
² *Miller Kaplan Arase LLP, 1Q & 2Q2022 approved fees ($7,765.44); Whitley Penn, 3Q2020 approved fees ($37,470.80)*

Receiver:

_____
/s/ Kevin B. Duff
(Signature)

_____
Kevin B. Duff, Receiver EquityBuild, Inc., et al.
(Printed Name)

Date: _____ January 23, 2023

# Exhibit D

**Master Asset List**

| Receiver's Account (as of 12/31/2022) | | |
|---|---|---|
| **Institution** | **Account Information** | **Amount** |
| AXOS Fiduciary Services | Checking #0181 | $1,046,034.96 |
| AXOS Fiduciary Services | Checking #0348 | $70,983.49 |
| | | Total: $1,117,018.45 |

| Receivership Defendants' Accounts | | | |
|---|---|---|---|
| **Institution** | **Account Information** | **Current Value** | **Amount Transferred to Receiver's Account** |
| Wells Fargo | Checking (53 accounts in the names of the affiliates and affiliate entities included as Receivership Defendants) | | $190,184.13[1] |
| Wells Fargo | Checking (account in the names of Shaun Cohen and spouse) | | $23,065.43[2] |
| Byline Bank | Checking (2 accounts in names of Receivership Defendants) | $21,863.81[3] | |
| | | | Total: $213,249.56 |

| EquityBuild Real Estate Portfolio |
|---|
| For a list of the properties within the EquityBuild portfolio identified by property address, alternative address (where appropriate), number of units, and owner, *see* Exhibit 1 to the Receiver's First Status Report, Docket No. 107. |

| Other, Non-Illinois Real Estate | |
|---|---|
| **Description** | **Appraised Market Value** |
| Single family home in Plano, Texas | ±$450,000.00 |
| | Approximate mortgage amount: $400,000.00 Approximate value less mortgage: $50,000.00 |

[1] This amount reflects the total value of all of the frozen bank accounts held by Wells Fargo that were transferred to the Receiver's account; the final transfer was made on 1/22/20, and included as part of the Receiver's Account as of 3/31/20.

[2] This amount was transferred to the Receiver's Account as of 8/27/18, and is included as part of the total balance of the Receiver's Account as of 3/31/19.

[3] The Receiver is investigating whether these accounts are properly included within the Receivership Estate.

# Exhibit E

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
Balances of Funds in Property Specific Accounts as of December 31, 2022

| Account Number | Account Name | Property Number | Account Balance (as of December 31, 2022) | Date of Settlement | Date of Distribution | Reason for Change (if any) 10/1/22 - 12/31/22 |
|---|---|---|---|---|---|---|
| 0025 | 7301 S Stewart Ave | 10 | $305,482.25 | 11/4/2019 | | Interest earned, $1,450.67 |
| 0033 | 5001-05 S Drexel | 3 | $2,744,546.43 | 5/22/2019 | | Interest earned, $13,033.33 |
| 0041 | 7927-49 S Essex | 102-106 | $648,831.67 | 5/1/2019 | | Interest earned, $3,081.17 |
| 0058 | 8100-14 S Essex | 9 | $935,194.23 | 4/30/2019 | | Interest earned, $4,441.05 |
| 0066 | 6160-6212 S King | 79 | $432,834.44 | 4/30/2019 | | Interest earned, $2,,055.44 |
| 0074 | 1102 Bingham | 116 | $705,882.04 | 10/6/2021 | | Interest earned, $3,352.09 |
| 0108 | 8047 S. Manistee | 15 | $811,407.20 | 2/5/2020 | | Interest earned, $3,853.21 |
| 0116 | 5955 S. Sacramento | 58 | $453,151.52 | 11/5/2019 | | Interest earned, $2,151.93 |
| 0124 | 6001-05 S. Sacramento | 59 | $331,380.80 | 11/5/2019 | | Interest earned, $1,573.66 |
| 0132 | 7026-42 S. Cornell | 60 | $873,398.64 | 11/6/2019 | | Interest earned, $3,528.22 |
| 0140 | 7237-43 S. Bennett | 61 | $687,856.41 | 6/30/2021 | | Interest earned, $3,266.49 |
| 0157 | 7834-44 S. Ellis | 62 | $1,647,674.67 | 11/4/2019 | | Interest earned, $7,824.48 |
| 0165 | 701-13 S. 5th Avenue | 71 | $620,613.48 | 3/31/2020 | | Interest earned, $2,947.17 |
| 0199 | 7625 S. East End | 75 | $1,250,151.50 | 12/20/2019 | | Interest earned, $5,936.72 |
| 0207 | 7635 S. East End | 76 | $1,055,975.02 | 12/20/2019 | | Interest earned, $5,014.62 |
| 0215 | 7748 S. Essex | 92 | $1,202,559.44 | 12/18/2019 | | Interest earned, $5,710.72 |
| 0223 | 7750 S. Muskegon | 77 | $412,327.89 | 12/18/2019 | | Interest earned, $1,958.05 |
| 0231 | 7749-59 S. Yates | 5 | $643,412.92 | 4/22/2020 | | Interest earned, $,3055.44 |
| 0249 | 7450 S. Luella | 112 | $199,721.66 | 5/7/2020 | | Interest earned, $948.44 |
| 0256 | 4520-26 S. Drexel | 63 | $6,246,467.50 | 5/21/2020 | | Interest earned, $29,663.28 |
| 0264 | 6749-59 S. Merrill | 65 | $0.00 | 4/28/2020 | 8/11/2022 | |
| 0272 | 7110 S. Cornell | 66 | $0.00 | 8/13/2020 | 8/11/2022 | |
| 0280 | 7109 S. Calumet | 7 | $1,590,863.89 | 2/28/2022 | | Interest earned, $7,554.70 |
| 0298 | 7600 S. Kingston | 89 | $1,417,374.39 | 12/3/2020 | | Interest earned, $6,730.83 |
| 0306 | 7656 S. Kingston | 90 | $236,665.55 | 12/2/2020 | | Interest earned, $1,123.87 |
| 0314 | 8201 S. Kingston | 95 | $276,921.18 | 5/21/2020 | | Interest earned, $1,315.04 |
| 0322 | 8326-58 S. Ellis | 96-99 | $1,342,717.28 | 6/11/2020 | | Interest earned, $6,376.30 |
| 0330 | 6949-59 S. Merrill | 101 | $1,553,196.01 | 12/1/2020 | | Interest earned, $7,375.84 |
| 0355 | 7546 S. Saginaw | 88 | $526,766.99 | 5/13/2020 | | Interest earned, $2,501.51 |
| 0363 | 638 N. Avers | 70 | $635,087.34 | 10/15/2021 | | Interest earned, $3,014.87; post-sale reconciliation from property manager, $2,315.38 |
| 0371 | 5450 S. Indiana | 4 | $1,805,480.83 | 6/25/2020 | | Interest earned, $8,573.89 |
| 0389 | 6437 S. Kenwood | 6 | $1,352,184.43 | 6/25/2020 | | Interest earned, $6,421.27 |
| 0397 | 7300 S. St. Lawrence | 49 | $312,470.81 | 7/27/2020 | | Interest earned, $1,483.85 |
| 0405 | 7760 S. Coles | 50 | $123,981.64 | 6/26/2020 | | Interest earned, $588.76 |
| 0413 | 8000 S. Justine | 54 | $194,727.47 | 6/26/2020 | | Interest earned, $924.72 |
| 0421 | 8107-09 S. Ellis | 55 | $111,900.16 | 6/30/2020 | | Interest earned, $531.39 |
| 0439 | 8209 S. Ellis | 56 | $265,749.19 | 7/1/2020 | | Interest earned, $1,261.99 |
| 0447 | 8214-16 S. Ingleside | 57 | $210,796.23 | 6/30/2020 | | Interest earned, $1,001.03 |
| 0454 | 11117 S. Longwood | 100 | $1,705,291.24 | 7/8/2020 | | Interest earned, $8,098.10 |
| 0462 | 1700 Juneway | 1 | $2,794,035.46 | 10/20/2020 | | Interest earned, $13,268.34 |
| 0470 | 1131-41 E. 79th | 67 | $1,188,211.79 | 12/22/2020 | | Interest earned, $5,642.59 |
| 0488 | 2736 W. 64th | 80 | $383,022.11 | 9/29/2020 | | Interest earned, $1,818.89 |
| 0496 | 3074 Cheltenham | 74 | $1,022,225.73 | 9/24/2020 | | Interest earned, $4,854.35 |
| 0504 | 5618 S. Martin Luther King | 110 | $631,646.22 | 9/29/2020 | | Interest earned, $2,999.57 |
| 0512 | 6250 S. Mozart | 69 | $915,192.50 | 12/22/2020 | | Interest earned, $4,346.07 |
| 0520 | 6355 S. Talman | 82 | $482,719.43 | 9/29/2020 | | Interest earned, $2,292.34 |
| 0538 | 6356 S. California | 83 | $317,941.59 | 9/29/2020 | | Interest earned, $1,509.84 |
| 0546 | 6554-58 S. Vernon | 111 | $545,217.05 | 10/15/2020 | | Interest earned, $2,589.12 |
| 0553 | 7051 S. Bennett | 84 | $480,357.63 | 9/23/2020 | | Interest earned, $2,281.13 |
| 0561 | 7201 S. Constance | 78 | $969,614.85 | 9/30/2020 | | Interest earned, $4,604.52 |
| 0579 | 7201-07 S. Dorchester | 85 | $424,516.80 | 10/20/2020 | | Interest earned, $2,015.94 |
| 0587 | 7508 S. Essex | 87 | $753,883.28 | 10/28/2020 | | Interest earned, $3,580.04 |
| 0595 | 7957 S. Marquette | 93 | $286,944.94 | 9/21/2020 | | Interest earned, $1,362.64 |
| 0603 | 4533 S. Calumet | 2 | $2,224,861.92 | 12/1/2020 | | Interest earned, $10,539.07; refund from People's Gas, $10,647.68 |
| 0611 | 1017 W. 102nd | 16 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0629 | 1516 E. 85th | 17 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0637 | 417 Oglesby | 19 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0645 | 7922 S. Luella | 20 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0652 | 7925 S. Kingston | 21 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0660 | 8030 S. Marquette | 23 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0678 | 8104 S. Kingston | 24 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0686 | 8403 S. Aberdeen | 25 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0694 | 8405 S. Marquette | 26 | $113,973.61 | 5/26/2021 | | Interest earned, $541.23 |
| 0702 | 8529 S. Rhodes | 27 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0710 | 9212 S. Parnell | 29 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0728 | 10012 S. LaSalle | 30 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0736 | 11318 S. Church | 31 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0744 | 6554 S. Rhodes | 36 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0751 | 6825 S. Indiana | 37 | $0.00 | 5/26/2021 | 8/31/2022 | |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
Balances of Funds in Property Specific Accounts as of December 31, 2022

| Account Number | Account Name | Property Number | Account Balance (as of December 31, 2022) | Date of Settlement | Date of Distribution | Reason for Change (if any) 10/1/22 - 12/31/22 |
|---|---|---|---|---|---|---|
| 0769 | 7210 S. Vernon | 38 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0777 | 7712 S. Euclid | 39 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0785 | 8107 S. Kingston | 41 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0793 | 8346 S. Constance | 42 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0801 | 8432 S. Essex | 43 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0819 | 8517 S. Vernon | 44 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0827 | 2129 W. 71st | 45 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0835 | 9610 S. Woodlawn | 46 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 0843 | 1401 W. 109th | 51 | $56,815.94 | 5/26/2021 | | Interest earned, $269.80 |
| 0850 | 1139 E. 79th | 67 | $3,740.41 | n/a | | Interest earned, $17.76 |
| 0868 | 4611 S. Drexel | 64 | $4,966,437.04 | 5/14/2021 | | Interest earned, $23,584.66 |
| 0876 | 6217 S. Dorchester | 68 | $2,226,337.73 | 7/6/2021 | | Interest earned, $10,548.17 |
| 0884 | 7255 S. Euclid | 73 | $1,076,565.24 | 6/29/2021 | | Interest earned, $5,112.40 |
| 0892 | 7024 S. Paxton | 72 | $1,845,538.03 | 4/22/2021 | | Interest earned, $8,764.10 |
| 0900 | 4317 S. Michigan | 81 | $818,819.22 | 12/2/2020 | | Interest earned, $3,888.41 |
| 0918 | 7701 S. Essex | 91 | $737,789.31 | 11/16/2020 | | Interest earned, $3,503.61 |
| 0926 | 816 E. Marquette | 94 | $828,569.87 | 11/18/2020 | | Interest earned, $3,934.72 |
| 0934 | 1422 E. 68th | 107 | $452,732.88 | 6/23/2021 | | Interest earned, $2,149.94 |
| 0942 | 2800 E. 81st | 108 | $448,063.63 | 4/30/2021 | | Interest earned, $2,127.76 |
| 0959 | 4750 S. Indiana | 109 | $744,475.08 | 4/21/2021 | | Interest earned, $3,535.36 |
| 0967 | 7840 S. Yates | 113 | $366,864.31 | 4/23/2021 | | Interest earned, $1,742.16 |
| 0975 | 7442-48 S. Calumet | 86 | $545,191.11 | 11/16/2020 | | Interest earned, $2,589.00 |
| 0983 | 431 E. 42nd Place | 115 | $65,386.58 | 11/5/2020 | | Interest earned, $310.51 |
| 0991 | 1414 E. 62nd Place | 8 | $35,374.05 | 5/26/2021 | | Interest earned, $167.97 |
| 1007 | 2136 W. 83rd Street | 18 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 1015 | 7933 S. Kingston | 22 | $96,307.93 | 5/26/2021 | | Interest earned, $457.35 |
| 1023 | 8800 S. Ada | 28 | $127,927.52 | 5/26/2021 | | Interest earned, $607.50 |
| 1031 | 3213 S. Throop | 32 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 1049 | 3723 W. 68th Place | 33 | $125,047.72 | 5/26/2021 | | Interest earned, $593.83 |
| 1056 | 406 E. 87th Place | 34 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 1064 | 61 E. 92nd Street | 35 | $104,085.37 | 5/26/2021 | | Interest earned, $494.27 |
| 1072 | 7953 S. Woodlawn | 40 | $129,482.25 | 5/26/2021 | | Interest earned, $614.89 |
| 1080 | 5437 S. Laflin | 47 | $0.00 | 5/26/2021 | 12/30/2022 | Transfers per 12/28/22 Distribution Order: to Receiver's account for cost reimbursements ($6,432.66); to RDP for allocated fees ($15,996.06; distribution to Midland ($23,646.53); interest earned, $205.61 |
| 1098 | 6759 S Indiana | 48 | $0.00 | 5/26/2021 | 8/31/2022 | |
| 1106 | 310 E 50th Street | 52 | $190,426.81 | 5/26/2021 | | Interest earned, $904.30 |
| 1114 | 6807 S. Indiana | 53 | $123,024.22 | 5/26/2021 | | Interest earned, $584.22 |
| | **TOTAL FUNDS HELD:** | | **$65,520,411.50** | | | |

Exhibit F

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 13, 2023

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.
      Cohen, and Shaun D. Cohen*
      No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621151

Legal Fees for October 2022                                          $6,084.00

Expenses Disbursed                                                       $0.00
                                                            _____

**Due this Invoice**                                                **$6,084.00**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Business Operations**

| 10/19/2022 | KBD | 0.1 | Exchange correspondence with property manager regarding expense reimbursement issue (1414 E 62nd). |
|  |  |  | Business Operations |

SUBTOTAL:                                                                          [   0.1        39.00 ]

**Claims Administration & Objections**

| 10/3/2022 | KBD | 0.2 | Exchange correspondence with A. Watychowicz and K. Pritchard regarding claims analysis information (all). |
|  |  |  | Claims Administration & Objections |
| 10/4/2022 | KBD | 0.3 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
|  |  |  | Claims Administration & Objections |
| 10/5/2022 | KBD | 0.6 | Exchange correspondence with A. Porter regarding claim issue relating to property (4520 Drexel) (.1); attention to analysis of claim exchange related correspondence with A. Watychowicz and J. Wine (1700 Juneway) (.4); exchange correspondence with J. Wine regarding documentation relating to claim and related communications and analysis (3723 W 68th) (.1). |
|  |  |  | Claims Administration & Objections |
| 10/6/2022 | KBD | 0.3 | Attention to claimant inquiry and communication with accounting firm representative (all). |
|  |  |  | Claims Administration & Objections |
| 10/7/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding communication with Judge Kim relating to settlement discussions and claims review (3723 W 68th) (.1); attention to communication with claimant regarding hearing before Judge Shah (all) (.1). |
|  |  |  | Claims Administration & Objections |
| 10/11/2022 | KBD | 0.2 | Exchange correspondence with A. Watychowicz and J. Wine regarding responses to claimant inquiries relating to claims process and timing (all). |
|  |  |  | Claims Administration & Objections |
| 10/12/2022 | KBD | 0.2 | Attention to settlement correspondence and related efforts and issues (3723 W 68th, 61 E 92nd, 7953 Woodlawn). |
|  |  |  | Claims Administration & Objections |
| 10/13/2022 | KBD | 0.9 | Prepare for hearing before Judge Shah with M. Rachlis and J. Wine (all) (.8); attention to correspondence from claimant regarding hearing (all) (.1). |
|  |  |  | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/14/2022 | KBD | 0.5 | Telephone conference with SEC (all) (.4); further discussion with M. Rachlis regarding preparation for hearing before Judge Shah (all) (.1). |
| | | | Claims Administration & Objections |
| 10/16/2022 | KBD | 2.4 | Prepare for hearing before Judge Shah by reviewing claims pleadings and various other claims related items in the record (all). |
| | | | Claims Administration & Objections |
| 10/17/2022 | KBD | 3.2 | Prepare for hearing before Judge Shah (all) (1.4); confer with M. Rachlis in preparation for hearing before Judge Shah (all) (.2); attention to claimant request for information about hearing (all) (.1); appear before Judge Shah for status hearing (all) (1.0); confer with claimants' counsel , M. Rachlis, and J. Wine regarding efforts to resolve claims and communications with other claimants (all) (.1); confer with M. Rachlis and J. Wine following hearing before Judge Shah regarding claims process (all) (.1); exchange correspondence with A. Watychowicz regarding response to claimant's inquiry regarding valuation issue (all) (.1); revise communication to claimants regarding status and timing of claims process (all) (.2). |
| | | | Claims Administration & Objections |
| 10/18/2022 | KBD | 0.2 | Work on communication to claimants regarding claims process and timing (all) (.1); attention to communication from claimant regarding court communications (all) (.1). |
| | | | Claims Administration & Objections |
| 10/19/2022 | KBD | 0.1 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to court communications (all). |
| | | | Claims Administration & Objections |
| 10/20/2022 | KBD | 0.1 | Attention to communication from claimant and exchange related correspondence with A. Watychowicz regarding same (all). |
| | | | Claims Administration & Objections |
| 10/21/2022 | KBD | 0.1 | Attention to communication from claimant regarding claims process (all). |
| | | | Claims Administration & Objections |
| 10/25/2022 | KBD | 0.2 | Attention to communication from representative of deceased claimant and exchange related correspondence (all). |
| | | | Claims Administration & Objections |
| 10/27/2022 | KBD | 0.2 | Exchange correspondence with A. Watychowicz regarding communication with representative of deceased claimant regarding claim (all). |
| | | | Claims Administration & Objections |
| 10/28/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding communications with Judge Kim and claimant's counsel regarding effort to resolve claimant's claim (61 E 92nd). |
| | | | Claims Administration & Objections |
| 10/31/2022 | KBD | 0.5 | Exchange correspondence with J. Wine regarding analysis and background on claim and conduct related factual research (6949 Merrill). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | |

SUBTOTAL:                                                                    [   10.5        4,095.00 ]

## Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/3/2022 | KBD | 0.2 | Confer with and study correspondence from J. Wine regarding settlement discussions and potential distribution issues (3723 W 68th, 61 E 92nd).<br><br>Distributions |
| 10/5/2022 | KBD | 0.2 | Study draft distribution motion and exchange related correspondence with J. Wine (7933 Kingston, 8405 Marquette, 8800 Ada).<br><br>Distributions |
| 10/28/2022 | KBD | 0.2 | Study and revised draft motion to approve distributions for properties and exchange related correspondence with J. Wine and M. Rachlis (7933 Kingston, 8405 Marquette, 8800 Ada).<br><br>Distributions |
| 10/31/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding motion to approve distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada).<br><br>Distributions |

SUBTOTAL:                                                                    [   0.7          273.00 ]

## Status Reports

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/11/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding preparation of status report.<br>Status Reports |
| 10/23/2022 | KBD | 0.2 | Review draft status report and related correspondence from J. Wine.<br>Status Reports |
| 10/24/2022 | KBD | 1.8 | Study and revise draft status report and exchange related correspondence.<br>Status Reports |
| 10/25/2022 | KBD | 0.9 | Study and revise drafts of status report and exhibits and exchange related correspondence with M. Rachlis and K. Pritchard (.8); exchange correspondence with SEC (.1).<br>Status Reports |
| 10/28/2022 | KBD | 0.2 | Exchange correspondence with J. Wine and M. Rachlis regarding revisions to status report.<br>Status Reports |
| 10/30/2022 | KBD | 0.3 | Study revised status report and exchange correspondence with J. Wine regarding changes to status report and exhibit issue.<br>Status Reports |
| 10/31/2022 | KBD | 0.4 | Exchange correspondence with J. Wine, A. Watychowicz, and K. Pritchard regarding changes to and filing of status report. |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Status Reports |

| | | | | | |
|---|---|---|---|---|---|
| SUBTOTAL: | | | | [    3.9 | 1,521.00 ] |

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/10/2022 | KBD | 0.1 | Exchange correspondence with tax counsel regarding analysis of potential tax liability relating to properties. |
| | | | Tax Issues |
| 10/14/2022 | KBD | 0.1 | Exchange correspondence with tax administrator and K. Pritchard regarding tax returns. |
| | | | Tax Issues |
| 10/17/2022 | KBD | 0.1 | Attention to QSF tax returns. |
| | | | Tax Issues |
| 10/20/2022 | KBD | 0.1 | Exchange correspondence with tax advisor regarding analysis of potential tax issues relating to properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Tax Issues |

| | | | | | |
|---|---|---|---|---|---|
| SUBTOTAL: | | | | [    0.4 | 156.00 ] |
| | | | | 15.6 | $6,084.00 |

Summary of Activity

| | Hours | Rate | |
|---|-------|------|---|
| Duff, Kevin B. | 15.60 | 390.00 | $6,084.00 |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $6,084.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$6,084.00** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 13, 2023

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
     *Cohen, and Shaun D. Cohen*
     No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621152

Legal Fees for November 2022                                      $11,778.00

Expenses Disbursed                                                    $0.00
                                                         _____

**Due this Invoice**                                             **$11,778.00**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

## Asset Analysis & Recovery

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/2/2022 | KBD | 0.3 | Exchange correspondence with K. Pritchard and telephone conference with bank representative regarding bank account funds . |
| | | | Asset Analysis & Recovery |
| 11/21/2022 | KBD | 0.2 | Exchange correspondence with property manager regarding former properties. |
| | | | Asset Analysis & Recovery |

SUBTOTAL: [ 0.5 195.00 ]

## Business Operations

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/8/2022 | KBD | 0.1 | Attention restoration and reimbursement motion and payment of property expense (7635 East End). |
| | | | Business Operations |
| 11/11/2022 | KBD | 0.3 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2); exchange further correspondence with J. Wine regarding expense issues relating to property (1102 Bingham) (.1). |
| | | | Business Operations |
| 11/14/2022 | KBD | 0.3 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). |
| | | | Business Operations |
| 11/15/2022 | KBD | 0.4 | Review expense report analysis and related communications (7237 Bennett) (.2); telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). |
| | | | Business Operations |
| 11/17/2022 | KBD | 0.3 | Exchange correspondence with J. Wine regarding backup for expense (1414 E 62nd). |
| | | | Business Operations |
| 11/21/2022 | KBD | 0.2 | Draft correspondence to property manager to confirm no use of net funds for other properties and exchange related correspondence with J. Wine and J. Rak regarding expense issue (1414 E 62nd). |
| | | | Business Operations |
| 11/22/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding analysis of expense issue and communication with property manager (1414 E 62nd). |
| | | | Business Operations |
| 11/23/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding accounting for expense issue and review of related communication for property manager (1414 E 62nd). |
| | | | Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/27/2022 | KBD | 0.2 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). |
| | | | Business Operations |
| 11/28/2022 | KBD | 1.8 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4); exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2); attention to property expense issue and review related correspondence (1102 Bingham) (.2). |
| | | | Business Operations |
| 11/29/2022 | KBD | 1.2 | Attention to insurance expense for property and exchange related correspondence with E. Duff (1102 Bingham) (.2); study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). |
| | | | Business Operations |
| 11/30/2022 | KBD | 0.2 | Attention to recovery of gas refund and exchange related correspondence with K. Pritchard (4533 Calumet). |
| | | | Business Operations |

SUBTOTAL:                                                                                        [    5.3        2,067.00  ]

### Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2022 | KBD | 0.3 | Exchange correspondence with A. Watychowicz regarding communication with claimants unrelated to claims (.2); exchange correspondence with K. Pritchard regarding communication from tax advisor representative (.1). |
| | | | Case Administration |
| 11/4/2022 | KBD | 0.2 | Exchange correspondence with bank representative regarding account interest. |
| | | | Case Administration |
| 11/7/2022 | KBD | 0.4 | Exchange correspondence with bank representative regarding account interest (.2); attention to wire transfer and related bank procedures (.2). |
| | | | Case Administration |
| 11/8/2022 | KBD | 0.2 | Attention to correspondence with service provider relating to invoices and exchange related correspondence with J. Wine. |
| | | | Case Administration |

SUBTOTAL:                                                                                        [    1.1          429.00  ]

### Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding claims analysis, background information, and communication with Judge Kim (6949 Merrill). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 11/2/2022 | KBD | 0.3 | Exchange correspondence with A. Watychowicz and J. Wine regarding claimant inquiry regarding claims process and distribution (all) (.2); attention to communication regarding asserted claim and communication with claimant's counsel (6949 Merrill) (.1). |
| | | | Claims Administration & Objections |
| 11/3/2022 | KBD | 0.2 | Study correspondence regarding claims settlement discussions, draft response to same, and exchange related correspondence with J. Wine (61 E 92nd). |
| | | | Claims Administration & Objections |
| 11/4/2022 | KBD | 0.1 | Attention to correspondence with J. Wine regarding communication with claimant relating to claim against property (61 E 92nd). |
| | | | Claims Administration & Objections |
| 11/7/2022 | KBD | 0.1 | Exchange correspondence with claimant regarding valuation of claim and exchange related correspondence with A. Watychowicz (all). |
| | | | Claims Administration & Objections |
| 11/8/2022 | KBD | 0.9 | Study claimant motion for adjudication of single claim property and exchange related correspondence with M. Rachlis and J. Wine (5437 Laflin) (.4); exchange further correspondence with A. Watychowicz and J. Wine regarding correspondence with claimant relating to claim valuation (all) (.1); exchange correspondence with J. Wine and A. Watychowicz regarding claim against property and supporting documents and review various related correspondence (6949 Merrill) (.4). |
| | | | Claims Administration & Objections |
| 11/9/2022 | KBD | 0.2 | Telephone conference with SEC (defer) (.1); review records and exchange correspondence with K. Pritchard regarding claim (1700 Juneway) (.1). |
| | | | Claims Administration & Objections |
| 11/10/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding communication with claimant regarding analysis of claims (61 E 92nd). |
| | | | Claims Administration & Objections |
| 11/11/2022 | KBD | 1.2 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6); exchange further correspondence with J. Wine regarding communication with claimant regarding analysis of claims and potential distribution and study additional related communications (61 E 92nd) (.2); exchange correspondence with J. Wine regarding potential distributions of settled claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.1); exchange correspondence with J. Wine regarding analysis of claim against property (6949 Merrill) and communications relating to settlement effort (.3). |
| | | | Claims Administration & Objections |
| 11/13/2022 | KBD | 0.3 | Attention to communication from claimant regarding various information and assertions relating to claims (7625 East End, 7635 East End) (.2); review communication from claimant regarding claims and related analysis (3074 Cheltenham, 7625 East End) (.1). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 11/15/2022 | KBD | 0.4 | Review records for information relating to claim and exchange related correspondence with J. Wine (6949 Merrill). |
| | | | Claims Administration & Objections |
| 11/16/2022 | KBD | 0.6 | Exchange correspondence with J. Wine and A. Watychowicz regarding claim , recommendation, and draft correspondence to claimant (7625 East End, 7635 East End) (.4); exchange correspondence with J. Wine and A. Watychowicz regarding claim , recommendation, and draft correspondence to claimant (3074 Cheltenham, 7625 East End) (.2). |
| | | | Claims Administration & Objections |
| 11/17/2022 | KBD | 0.3 | Exchange correspondence with M. Rachlis regarding claimant appeal (FHFA) (1131 E 79th, 7024 Paxton) (.1); exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claim (7625 East End, 7635 East End) (.1); exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claim (3074 Cheltenham, 7625 East End) (.1). |
| | | | Claims Administration & Objections |
| 11/18/2022 | KBD | 1.9 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7); review correspondence from J. Wine regarding claims information and amendment of master claims reporting (7625 East End) (.2). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver          Page   6

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/18/2022 | KBD | 1.2 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 11/20/2022 | KBD | 1.3 | Study claimant motion for interlocutory order (1131 E 79th, 7024 Paxton) (1.2); review correspondence from M. Rachlis regarding claimant motion for interlocutory order and notice of appeal (1131 E 79th, 7024 Paxton) (.1). |
| | | | Claims Administration & Objections |
| 11/21/2022 | KBD | 2.4 | Study record regarding and analysis of procedural background, communications, and related issue with respect to properties and claimant motion to certify order for appeal (1131 E 79th, 7024 Paxton) (1.5); confer with M. Rachlis and J. Wine regarding claimant motion to certify order for appeal (1131 E 79th, 7024 Paxton) (.7); exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claims and priority (7625 East End, 7635 East End) (.1); exchange correspondence with J. Wine and A. Watychowicz regarding communication with additional claimant regarding claims and priority (3074 Cheltenham, 7625 East End) (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/22/2022 | KBD | 0.6 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3); exchange correspondence with J. Wine regarding claim analysis (7750 Muskegon, 7201 Constance) (.2); exchange correspondence with J. Wine regarding response to motion for adjudication of claim (5437 Laflin) (.1).<br><br>Claims Administration & Objections |
| 11/23/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding efforts to resolve claims relating to property (3723 W 68th).<br><br>Claims Administration & Objections |
| 11/28/2022 | KBD | 2.7 | Study and revise response to claimant motion for certification of order (1131 E 79th, 7024 Paxton) (2.5); exchange correspondence with A. Watychowicz regarding response to claimant regarding claim against former property (defer) (.2).<br><br>Claims Administration & Objections |
| 11/29/2022 | KBD | 1.5 | Exchange correspondence with A. Watychowicz regarding claimants inquiry relating to custodial account issue (all) (.2); exchange correspondence with J. Wine regarding efforts to resolve claims relating to properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2); study and revise response to motion for certification of appeal and exchange related correspondence with M. Rachlis and J. Wine (1131 E 79th, 7024 Paxton) (1.1).<br><br>Claims Administration & Objections |
| 11/30/2022 | KBD | 3.6 | Telephone conference with counsel for claimant regarding claim, claims process, and various related issues (all) (.4); study and revise multiple drafts of response to claimant motion to certify issues for appeal (1131 E 79th, 7024 Paxton) (2.5); exchange various correspondence with M. Rachlis, J. Wine, and A. Watychowicz response to claimant motion to certify issues for appeal (1131 E 79th, 7024 Paxton) (.4); study and revise filing related to amended exhibits and exchange related correspondence with J. Wine and A. Watychowicz (Group 1) (.3).<br><br>Claims Administration & Objections |

Kevin B. Duff, Receiver

Page 8

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| SUBTOTAL: | | | [ 20.4    7,956.00 ] |

**Distributions**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/22/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding distribution motions for properties and related planning (61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 11/26/2022 | KBD | 0.2 | Study response to motion for adjudication of claims and distribution (5437 Laflin). |
| | | | Distributions |
| 11/27/2022 | KBD | 0.2 | Exchange correspondence with J. Wine and M. Rachlis regarding response to motion for adjudication of claims and distribution (5437 Laflin). |
| | | | Distributions |
| 11/28/2022 | KBD | 0.6 | Exchange correspondence with J. Wine regarding revisions to response to motion for adjudication of claim and distribution of funds relating to property (5437 Laflin). |
| | | | Distributions |
| 11/29/2022 | KBD | 1.3 | Study and revise joint motion to approve distributions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.8); study and revise response to motion to adjudicate claim and distribution for property, revise proposed order, and exchange related correspondence with J. Wine and K. Pritchard (5437 Laflin) (.5). |
| | | | Distributions |
| 11/30/2022 | KBD | 0.2 | Review motion to adjudicate claim and distribution for property and exchange related correspondence with J. Wine and K. Pritchard (5437 Laflin). |
| | | | Distributions |

| | | | |
|---|---|---|---|
| SUBTOTAL: | | | [ 2.7    1,053.00 ] |

**Tax Issues**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/30/2022 | KBD | 0.2 | Attention to notice from IRS and exchange related correspondence with K. Pritchard. |
| | | | Tax Issues |

| | | | |
|---|---|---|---|
| SUBTOTAL: | | | [ 0.2    78.00 ] |
| | | 30.2 | $11,778.00 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

### Summary of Activity

| | Hours | Rate | |
|------|-------|------|------|
| Duff, Kevin B. | 30.20 | 390.00 | $11,778.00 |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

## **SUMMARY**

| | |
|---|---|
| Legal Services | $11,778.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$11,778.00** |

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 18, 2023

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.
      Cohen, and Shaun D. Cohen*
      No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621153

Legal Fees for December 2022                                    $7,995.00

Expenses Disbursed                                                  $0.00

**Due this Invoice**                                          **$7,995.00**

Kevin B. Duff, Receiver                                                                                              Page   2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Business Operations**

| | | | |
|------|-------|-------|-------------|
| 12/1/2022 | KBD | 0.1 | Study correspondence from J. Wine regarding restoration and reimbursement of expenses (1102 Bingham, 7656 Kingston). |
| | | | Business Operations |
| 12/5/2022 | KBD | 0.1 | Exchange correspondence with E. Duff regarding property expense analysis (1102 Bingham). |
| | | | Business Operations |
| 12/6/2022 | KBD | 0.2 | Study information and correspondence regarding insurance premium allocation analysis for property (1102 Bingham). |
| | | | Business Operations |
| 12/8/2022 | KBD | 0.8 | Confer with and study correspondence from E. Duff regarding insurance reimbursement and allocation issues (1102 Bingham) (.3); further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). |
| | | | Business Operations |
| 12/13/2022 | KBD | 0.6 | Confer and exchange correspondence with E. Duff and J. Wine regarding insurance premium allocations (all) (.4); study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). |
| | | | Business Operations |
| 12/28/2022 | KBD | 0.2 | Telephone conference with E. Duff regarding property expense analysis (all). |
| | | | Business Operations |
| 12/30/2022 | KBD | 0.2 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |

SUBTOTAL:                                                                                      [    2.2          858.00 ]

**Case Administration**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2022 | KBD | 0.2 | Exchange correspondence with K. Pritchard regarding bank statement information, procedures, use, and efficiencies. |
| | | | Case Administration |
| 12/14/2022 | KBD | 0.1 | Exchange correspondence with bank representative regarding interest rate. |
| | | | Case Administration |
| 12/19/2022 | KBD | 0.1 | Review correspondence from A. Watychowicz regarding receivership web site update. |
| | | | Case Administration |
| 12/21/2022 | KBD | 0.2 | Exchange correspondence with A. Watychowicz regarding web site update. |
| | | | Case Administration |

SUBTOTAL:                                                                    [    0.6         234.00  ]

**Claims Administration & Objections**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2022 | KBD | 0.7 | Exchange correspondence and telephone conference with M. Rachlis regarding potential stay and procedural issues relating to claimant appeal (1131 E 79th, 7024 Paxton) (.4); study claimant's motion to stay its own appeal (1131 E 79th, 7024 Paxton) (.2); exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2022 | KBD | 0.2 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 12/2/2022 | KBD | 0.2 | Work on response to claimant regarding position on claim (all). |
| | | | Claims Administration & Objections |
| 12/5/2022 | KBD | 0.2 | Exchange correspondence with M. Rachlis regarding order granting motion to stay and related issues on appeal (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 12/6/2022 | KBD | 1.1 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 12/7/2022 | KBD | 0.2 | Study claimant reply relating to motion for certification of appeal (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/8/2022 | KBD | 0.3 | Exchange correspondence with J. Wine regarding efforts to resolve claims (3723 W 68th) (.1); study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). |
|  |  |  | Claims Administration & Objections |
| 12/9/2022 | KBD | 0.4 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). |
|  |  |  | Claims Administration & Objections |
| 12/12/2022 | KBD | 0.3 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); exchange correspondence with J. Wine regarding information relating to resolution for former properties (defer) (.2). |
|  |  |  | Claims Administration & Objections |
| 12/13/2022 | KBD | 0.3 | Review information and correspondence relating to resolution for former properties (defer). |
|  |  |  | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/14/2022 | KBD | 0.5 | Exchange correspondence with J. Wine regarding claimant claim information (2800 E 81st, 7840 Yates) (.1); exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/15/2022 | KBD | 0.5 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3); study correspondence from J. Wine regarding analysis of claims (2800 E 81st, 7840 Yates) (.2). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/16/2022 | KBD | 1.5 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis).<br><br>Claims Administration & Objections |
| 12/19/2022 | KBD | 1.4 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3); telephone conferences with J. Wine and A. Watychowicz regarding claims analysis, data management, and potential distribution planning (all) (.4); confer with J. Wine about claims analysis and settlement communications (2800 E 81st, 3723 W 68th, 7840 Yates) (.5); confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2).<br><br>Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/19/2022 | KBD | 3.1 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 12/20/2022 | KBD | 0.1 | Attention to communication with claimant's custodian regarding decedent's claim (7237 Bennett). |
| | | | Claims Administration & Objections |
| 12/21/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding communication regarding claim and decedent claimant's estate (7237 Bennett) (.1); study order denying claimant's motion to certify ruling for immediate appeal (1131 E 79th, 7024 Paxton) (.1). |
| | | | Claims Administration & Objections |
| 12/27/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding efforts to resolve claims (1422 E 68th). |
| | | | Claims Administration & Objections |
| 12/28/2022 | KBD | 2 | Exchange correspondence with J. Wine regarding further communications regarding efforts to resolve claims (1422 E 68th, 2800 E 81st, 7840 Yates) (.2); study and revise motion to dismiss appeal (1131 E 79th, 7024 Paxton) (1.7); exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/28/2022 | KBD | 0.1 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) |
| | | | Claims Administration & Objections |
| 12/29/2022 | KBD | 0.5 | Review revised motion to dismiss appeal (1131 E 79th, 7024 Paxton) (.4); study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). |
| | | | Claims Administration & Objections |
| 12/29/2022 | KBD | 0.2 | Review correspondence from claimant's custodian regarding claim, claimant's estate, and living trust issue (8100 Essex, 8326 Ellis, 7237 Bennett). |
| | | | Claims Administration & Objections |
| 12/30/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding efforts to resolve claims and recent correspondence from claimants and counsel (3723 W 68th). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                  [   14.2        5,538.00 ]

Distributions

Kevin B. Duff, Receiver                                                                 Page   10

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/7/2022 | KBD | 0.4 | Work on upcoming distributions and exchange related correspondence with J. Wine (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.3); review claimant motion for adjudication of claim (5437 Laflin) (.1). |
| | | | Distributions |
| 12/8/2022 | KBD | 0.1 | Exchange correspondence with K. Pritchard regarding distribution planning (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 12/12/2022 | KBD | 0.2 | Study draft distribution motion and exchange related correspondence with J. Wine (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 12/13/2022 | KBD | 0.3 | Attention to motion for distribution of funds (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 12/14/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding distribution model and planning (defer). |
| | | | Distributions |
| 12/28/2022 | KBD | 0.4 | Review order approving distribution of proceeds from sale of property and exchange related correspondence with J. Wine and K. Pritchard (5437 Laflin). |
| | | | Distributions |
| 12/29/2022 | KBD | 0.6 | Exchange correspondence with J. Wine and K. Pritchard regarding logistics for distribution of proceeds from sale of property (5437 Laflin) (.5); exchange correspondence with bank representative regarding calculation of final interest relating to distribution (5437 Laflin) (.1). |
| | | | Distributions |
| 12/30/2022 | KBD | 1.1 | Exchange correspondence with J. Wine and K. Pritchard regarding confirmation of distribution amounts and distribution of funds (5437 Laflin) (.8); draft correspondence to claimant's counsel regarding distribution of funds (5437 Laflin) (.3). |
| | | | Distributions |

SUBTOTAL:                                                                    [   3.3      1,287.00 ]

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/9/2022 | KBD | 0.1 | Exchange correspondence with K. Pritchard regarding correspondence to collection firm . |
| | | | Tax Issues |
| 12/19/2022 | KBD | 0.1 | Attention to communication from and correspondence to tax collection firm . |
| | | | Tax Issues |

Kevin B. Duff, Receiver                                                                                    Page    11

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

SUBTOTAL:                                                                    [    0.2           78.00 ]


                                                                                  20.5        $7,995.00


## Summary of Activity

|                  | Hours | Rate   |           |
|------------------|-------|--------|-----------|
| Duff, Kevin B.   | 20.50 | 390.00 | $7,995.00 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $7,995.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$7,995.00** |

# Exhibit G

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

tel (312) 733-3950
fax (312) 733-3952

January 13, 2023

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622151

| | |
|---|---|
| Legal Fees for October 2022 | $19,101.00 |
| Expenses Disbursed | $350.41 |
| **Due this Invoice** | |
| | **$19,451.41** |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/27/2022 | KMP | 2.4 | Review 110 monthly account statements and download to case file. |
| | | | Accounting/Auditing |
| 10/28/2022 | KMP | 1.9 | Work on integrating September monthly account statements with prior bank records. |
| | | | Accounting/Auditing |

SUBTOTAL: [ 4.3 602.00 ]

**Asset Analysis & Recovery**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/3/2022 | KMP | 0.2 | Confer with A. Watychowicz regarding responses to various discovery subpoenas to third parties and updating spreadsheet tracking same (defer). |
| | | | Asset Analysis & Recovery |
| 10/28/2022 | AW | 0.1 | Research regarding criminal case involving potential asset recovery and related email to K. Duff . |
| | | | Asset Analysis & Recovery |

SUBTOTAL: [ 0.3 42.00 ]

**Business Operations**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/5/2022 | ED | 0.5 | Review revised draft calculations of net amount reimbursable from property (4520 Drexel) (.3); call with accountant to discuss calculation of net amount reimbursable from property (4520 Drexel) (.2). |
| | | | Business Operations |
| 10/14/2022 | ED | 0.3 | Review and finalize report regarding calculation of net amount reimbursable (4520 Drexel). |
| | | | Business Operations |
| 10/14/2022 | ED | 0.1 | Update analysis of net amounts reimbursable from properties (3d Restoration). |
| | | | Business Operations |

SUBTOTAL: [ 0.9 351.00 ]

**Case Administration**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/17/2022 | AW | 0.3 | Prepare update to the Receivership web page and related email to IT vendor. |
| | | | Case Administration |

SUBTOTAL: [ 0.3 42.00 ]

Kevin B. Duff, Receiver

Page 3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Claims Administration & Objections**

| | | | |
|------|-------|-------|-------------|
| 10/3/2022 | AW | 0.6 | Communicate with J. Wine regarding settlement efforts (7933 Kingston, 8405 Marquette, 8800 Ada) (.1); create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4); communicate with K. Duff regarding submitted claim (1422 E 68th) (.1). |
| | | | Claims Administration & Objections |
| 10/3/2022 | KMP | 8.6 | Review various records to compile information relating to certain claimants , prepare several spreadsheets tracking information , and related conferences with A. Watychowicz (defer). |
| | | | Claims Administration & Objections |
| 10/4/2022 | JRW | 1.6 | Review claims against properties, related database searches, and related analysis to K. Duff (4611 Drexel, 61 E 92nd) (1.4); correspondence regarding potential settlement of claims (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1); exchange correspondence with K. Duff and tax advisor regarding potential tax liability impacting distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). |
| | | | Claims Administration & Objections |
| 10/4/2022 | MR | 0.1 | Attention to issues regarding settlement (61 East 92nd). |
| | | | Claims Administration & Objections |
| 10/5/2022 | AW | 0.3 | Research regarding claim in claims files and claims database and related email to J. Wine (1700 Juneway) (.2); communicate with K. Duff regarding emails relating to valuation questions (1700 Juneway) (.1). |
| | | | Claims Administration & Objections |
| 10/5/2022 | JRW | 2.6 | Database searches regarding claim (3723 W 68th) (1.6); review claim and related correspondence with K. Duff (1700 Juneway) (.7); correspondence with K. Duff and K. Pritchard regarding draft motion and updating account balances (7933 Kingston, 8405 Marquette, 8800 Ada) (.2); correspondence to claimants' counsel regarding settlement discussions (3723 W 68th, 61 E 92nd) (.1). |
| | | | Claims Administration & Objections |
| 10/6/2022 | AW | 0.2 | Email responses to claimants regarding status and claims process (2736 W 64th, 5001 Drexel). |
| | | | Claims Administration & Objections |
| 10/6/2022 | JRW | 0.1 | Review and comment on draft response to claimant (1700 Juneway). |
| | | | Claims Administration & Objections |
| 10/7/2022 | AW | 0.1 | Response to claimant regarding scheduled conference (2909 E 78th, 7442 Calumet, 7549 Essex, 7600 Kingston, 8047 Manistee, 8326 Ellis). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 10/7/2022 | MR | 0.1 | Attention to status on discussions relating to property (3723 W 68th). |
| | | | Claims Administration & Objections |
| 10/10/2022 | AW | 0.4 | Communicate with J. Rak regarding claims review (8100 Essex) (.1); review property claims and related exchange with J. Rak (8100 Essex) (.3). |
| | | | Claims Administration & Objections |
| 10/10/2022 | JR | 3.8 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). |
| | | | Claims Administration & Objections |
| 10/10/2022 | JRW | 0.1 | Confer with J. Rak and A. Watychowicz regarding claims review project (3030 E 79th, 7301 Stewart, 7500 Eggleston). |
| | | | Claims Administration & Objections |
| 10/11/2022 | AW | 0.5 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3); draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). |
| | | | Claims Administration & Objections |
| 10/11/2022 | JR | 5.5 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). |
| | | | Claims Administration & Objections |
| 10/11/2022 | JRW | 1 | Review claims against properties and related database searches and related correspondence to K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.7); telephone conference with Judge Kim regarding claims status (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1); attention to claimant inquiry regarding claims process (all) (.1); settlement correspondence with Judge Kim and K. Duff (5437 Laflin) (.1). |
| | | | Claims Administration & Objections |
| 10/11/2022 | MR | 0.3 | Attention to emails regarding status of settlement negotiations regarding property (5437 Laflin) (.1); follow up on status regarding certain properties for resolution (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2). |
| | | | Claims Administration & Objections |
| 10/12/2022 | JR | 2.7 | Continue working on claims, review claims submissions for properties (4520 Drexel, 3074 Cheltenham, 4533 Calumet, 5450 Indiana, 6160 MLK, 7109 Calumet). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/12/2022 | JRW | 1.1 | Exchange correspondence with J. Rak regarding claim (4611 Drexel, 4520 Drexel, 5450 Indiana) (.5); review correspondence and documents from claimants' counsel regarding claims against properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.6). |
| | | | Claims Administration & Objections |
| 10/12/2022 | MR | 0.3 | Attention to status on settlement regarding certain properties in connection with discussions initiated by magistrate judge (3723 W 68th Place, 61 E 92nd, 7953 Woodlawn). |
| | | | Claims Administration & Objections |
| 10/13/2022 | AW | 0.7 | Attention to emails regarding potential settlement (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1); attention to multiple emails from claimant regarding scheduled hearing and communicate with counsel regarding same (all) (.1); correspond with claimant regarding scheduled hearing (all) (.1); review claims and email exchange with J. Wine regarding update to master exhibit list (4520 Drexel) (.3); communicate with J. Wine regarding scheduled status hearing (all) (.1). |
| | | | Claims Administration & Objections |
| 10/13/2022 | JRW | 1.4 | Review correspondence from claimant regarding potential settlement (3723 E 68th) (.1); review materials from Group 1 proceedings in preparation for upcoming court hearing (Group 1) (.2); conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). |
| | | | Claims Administration & Objections |
| 10/13/2022 | MR | 1.7 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6); attention to correspondence regarding property (5437 Laflin) (.1). |
| | | | Claims Administration & Objections |
| 10/14/2022 | AW | 0.1 | Communicate with J. Wine regarding scheduled status hearing (all). |
| | | | Claims Administration & Objections |
| 10/14/2022 | JR | 2.5 | Continue working on claims, review claims submissions for properties (1102 Bingham, 5450 Indiana, 7656 Kingston, 7749 Yates, 7750 Muskegon). |
| | | | Claims Administration & Objections |
| 10/14/2022 | JRW | 2.9 | Prepare amended exhibits and supplemental position statement (3074 Cheltenham, 7750 Muskegon) (1.3); telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3); exchange correspondence with claimant, claimant's counsel and court regarding settlement discussions (3723 W 68th) (.1); correspondence with courtroom deputy regarding upcoming hearing (all) (.1); draft email to claimants regarding hearing (all) (.1); search EB records regarding claim and related correspondence to A. Porter regarding bank records (3723 W 68th) (.4); review claims against properties (2800 E 81st, 4755 St Lawrence, 7840 Yates) (.6). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/14/2022 | MR | 0.9 | Attention to upcoming hearing (all) (.2); conferences with K. Duff and SEC regarding upcoming hearing (all) (.4); conferences with K. Duff regarding upcoming hearing (all) (.1); attention to status regarding discussion on property (6723 W 68th) (.1); attention to filing regarding late filed claim (3074 Cheltenham, 7750 Muskegon) (.1). |
| | | | Claims Administration & Objections |
| 10/15/2022 | AW | 0.3 | Email claimants dial in call to status hearing scheduled before Judge Shah (all) (.2); email claimant update regarding claims process and upcoming hearing (all) (.1). |
| | | | Claims Administration & Objections |
| 10/15/2022 | MR | 1.2 | Prepare for upcoming hearing and status (all). |
| | | | Claims Administration & Objections |
| 10/16/2022 | MR | 1 | Further preparation for upcoming hearing (all). |
| | | | Claims Administration & Objections |
| 10/17/2022 | AW | 0.7 | File amended exhibits to Receiver's submission and related email to claimants (Group 1) (.3); communicate with K. Duff and J. Wine regarding updated response regarding status to claimants (all) (.1); email claimants regarding valuation issues, scheduled hearing, and update (all) (.3). |
| | | | Claims Administration & Objections |
| 10/17/2022 | JR | 2.9 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). |
| | | | Claims Administration & Objections |
| 10/17/2022 | JRW | 2.6 | Review various Group 1 briefing in preparation for hearing (Group 1) (.5); attention to claimant inquiries regarding hearing (all) (.1); appear before Judge Shah for status hearing (all) (1.0); confer with claimants' counsel , K. Duff and M. Rachlis regarding efforts to resolve claims (all) (.1); confer with A. Watychowicz regarding hearing (all) (.1); confer with K. Duff and M. Rachlis regarding claims process (all) (.1); telephone conference with A. Porter regarding claims review issues (all) (.3); correspondence with Judge Kim regarding claims settlement discussions (3723 W 68th, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2); telephone conference with claimants' counsel regarding claims against property (3723 W 68th) (.2). |
| | | | Claims Administration & Objections |
| 10/17/2022 | MR | 1.9 | Further prepare for and participate in hearing, and related follow up with K. Duff and J. Wine (all). |
| | | | Claims Administration & Objections |
| 10/18/2022 | AW | 0.4 | Communicate with claimant regarding claims process and newly assigned judge (all) (.1); call with counsel regarding EquityBuild service list and related email exchange with counsel (Group 1) (.1); access and revise EquityBuild service list (Group 1) (.1); attention to filed statement and related email to counsel (Group 1) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver                                                                    Page    7

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/18/2022 | JRW | 0.4 | Attention to claimant inquiries (all) (.2); correspondence to court clerk regarding provision of contact information to claimants (all) (.1); review BC57 Statement Regarding Group 1 Briefing and Issues for Determination (Group 1) (.1). |
| | | | Claims Administration & Objections |
| 10/18/2022 | MR | 0.1 | Attention to Group 1 submission (Group 1). |
| | | | Claims Administration & Objections |
| 10/19/2022 | AW | 0.2 | Communicate with counsel regarding appropriate response to claimant and related response (all) (.1); update EquityBuild service list and related email to counsel (Group 1) (.1). |
| | | | Claims Administration & Objections |
| 10/20/2022 | AW | 0.2 | Email claimants regarding status of claims process (all). |
| | | | Claims Administration & Objections |
| 10/20/2022 | JRW | 1.1 | Correspondence with claimants' counsel regarding claim against property (3723 W 68th) (.1); confer with K. Duff regarding claim against property (7635 East End) (.1); study metrics and confer with K. Duff regarding claims review process (all) (.2); conference with Judge Kim, claimant and claimants' counsel regarding potential settlement of claim (3723 W 68th) (.7). |
| | | | Claims Administration & Objections |
| 10/20/2022 | KMP | 0.1 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 10/21/2022 | JRW | 0.1 | Correspondence with claimant and court regarding settlement discussions (61 E 92nd). |
| | | | Claims Administration & Objections |
| 10/25/2022 | AW | 0.1 | Attention to email from claimant's representative and related communication with K. Duff (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 10/27/2022 | AW | 1.2 | Review claim and draft email response to claimant (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis) (.6); review claim and related email to J. Wine (6949 Merrill) (.6). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/27/2022 | JRW | 1.9 | Confer with K. Duff regarding claims review (all) (.1); review accumulated correspondence related to settlement of claims (3723 W 68th, 61 E 92nd, 6949 Merrill) (.3); title search on Cook County Recorder's site (61 E 92nd) (.2); conference call with claimant , claimants' counsel and Judge Kim regarding potential settlement of claim (61 E 92nd) (.4); correspondence with Judge Kim regarding EquityBuild assignments of mortgage interests (all) (.2); review claims against properties and related telephone conference with A. Watychowicz (2909 E 78th, 6949 Merrill, 7549 Essex, 7749 Yates, 8047 Manistee) (.4); review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). |
| | | | Claims Administration & Objections |
| 10/28/2022 | AW | 0.9 | Email claimant regarding filed claims and claims process (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis) (.1); detailed review of claim and related email to J. Wine (2909 E 78th, 5001 Drexel, 6949 Merrill, 7549 Essex, 8047 Manistee) (.8). |
| | | | Claims Administration & Objections |
| 10/28/2022 | JRW | 0.5 | Exchange correspondence and telephone conference with claimants' counsel regarding payments to claimant (61 E 92nd) (.2); correspondence to K. Duff and M. Rachlis regarding searching records (all) (.2); exchange correspondence with A. Porter regarding communications with counsel regarding settlement of state court proceeding (defer) (.1). |
| | | | Claims Administration & Objections |
| 10/28/2022 | MR | 0.1 | Attention to status and issues regarding discussions on property (61 E 92nd). |
| | | | Claims Administration & Objections |
| 10/31/2022 | JRW | 1.4 | Study claim submissions and database searches regarding claims and related analysis of documents (6949 Merrill). |
| | | | Claims Administration & Objections |
| 10/31/2022 | MR | 0.4 | Attention to issues on claims (6949 Merrill) (.2); attention to settlement issues on properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.2). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                [   59.9        12,667.00 ]

### Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/2/2022 | MR | 0.3 | Follow up regarding various issues and motion regarding various properties under settlement discussion (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 10/4/2022 | JRW | 0.3 | Revise draft motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/5/2022 | KMP | 0.3 | Update property account balances for certain properties in spreadsheet prepared in connection with potential motion for distribution and related communications with J. Wine (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 10/6/2022 | MR | 0.1 | Attention to status and revisions to motion regarding potential distributions (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 10/14/2022 | KMP | 0.1 | Communications with K. Duff and J. Wine regarding post-distribution issues relating to certain properties (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 10/17/2022 | KMP | 0.4 | Update spreadsheet relating to distribution of account funds for certain property accounts and forward to K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3); .communications with bank representative regarding post-distribution issues relating to certain properties (6749 Merrill, 7110 Cornell) (.1). |
| | | | Distributions |
| 10/28/2022 | JRW | 0.4 | Update motion to approve distributions and correspond with K. Duff and M. Rachlis regarding same (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 10/28/2022 | MR | 0.3 | Attention to draft distribution motion and issues regarding claims for properties (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 10/31/2022 | JRW | 0.2 | Confer with K. Duff and M. Rachlis regarding revised distribution motion and related correspondence to claimants' counsel (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |

SUBTOTAL:                                                                                  [   2.4         619.00 ]

Status Reports

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/11/2022 | AW | 0.6 | Email J. Wine information regarding emails sent to claimants during third quarter of 2022. |
| | | | Status Reports |
| 10/11/2022 | JRW | 0.5 | Exchange correspondence with team regarding 3Q2022 status report (.3); begin preparing quarterly status report (.2). |
| | | | Status Reports |
| 10/11/2022 | KMP | 0.1 | Attention to communication from J. Wine regarding 3Q2022 status report checklist. |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Status Reports |
| 10/12/2022 | KMP | 3.6 | Begin work on financial exhibits for 3Q2022 status report. |
| | | | Status Reports |
| 10/13/2022 | KMP | 5.1 | Continue work on financial exhibits for 3Q2022 status report. |
| | | | Status Reports |
| 10/14/2022 | JRW | 0.2 | Review exhibits and correspondence regarding 3Q2022 status report. |
| | | | Status Reports |
| 10/14/2022 | KMP | 4.8 | Continue work on financial exhibits for 3Q2022 status report and related communications with K. Duff and J. Wine. |
| | | | Status Reports |
| 10/21/2022 | JRW | 0.1 | Review updated exhibit to 3Q status report. |
| | | | Status Reports |
| 10/21/2022 | KMP | 0.4 | Review account records and update spreadsheet tracking balances for sold property accounts for 3Q2022, and related communication with J. Wine. |
| | | | Status Reports |
| 10/22/2022 | JRW | 0.4 | Preparation of third quarter 2022 status report. |
| | | | Status Reports |
| 10/24/2022 | KMP | 1.6 | Review and comment on draft 3Q2022 status report, compile and number exhibits thereto, and related communications with EB team. |
| | | | Status Reports |
| 10/24/2022 | MR | 0.5 | Review and exchanges on draft status report. |
| | | | Status Reports |
| 10/25/2022 | JRW | 0.2 | Revision of draft status report and related correspondence with K. Duff. |
| | | | Status Reports |
| 10/25/2022 | KMP | 1.8 | Further review and comment on draft 3Q2022 status report, finalize report for transmittal to SEC, prepare exhibits thereto, and related communications with EB team. |
| | | | Status Reports |
| 10/25/2022 | MR | 0.4 | Status report review. |
| | | | Status Reports |
| 10/26/2022 | JRW | 0.3 | Review revised status report. |
| | | | Status Reports |
| 10/28/2022 | AW | 0.1 | Communicate with J. Wine regarding proposed revisions to master exhibit list for status report purposes. |
| | | | Status Reports |
| 10/28/2022 | JRW | 1.5 | Review redline of status report, further revise same, and related correspondence with K. Duff and M. Rachlis (1.1); correspondence to tax accountants regarding work performed during the quarter (.1); confer with A. Watychowicz regarding exhibit 5 to status report and related correspondence with K. Duff and M. Rachlis (.3). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Status Reports |
| 10/28/2022 | KMP | 0.2 | Attention to exchange of correspondence relating to potential edits to 3Q2022 status report. |
| | | | Status Reports |
| 10/28/2022 | MR | 0.3 | Review status report and related follow up with K. Duff and J. Wine. |
| | | | Status Reports |
| 10/31/2022 | AW | 1.1 | Email counsel regarding proposed revision to Exhibit 5 (.1); communicate with K. Pritchard regarding access to master claims list and proposed revisions (.2); update master claims list and related communications with J. Wine (.5); serve status report as per service list (.3). |
| | | | Status Reports |
| 10/31/2022 | JRW | 1.2 | Confer with K. Duff and A. Watychowicz regarding revisions to Exhibit 5 to status report and review and comment on revised spreadsheet (.6); correspondence to SEC regarding revisions to status report (.1); reformat exhibits 3 and 5 to status report (.4); exchange correspondence with A. Watychowicz and K. Duff regarding notice of filing (.1). |
| | | | Status Reports |
| 10/31/2022 | KMP | 1.7 | Edit, revise, and finalize 3Q2022 status report and exhibits, and related communications with EB team. |
| | | | Status Reports |
| 10/31/2022 | MR | 0.4 | Follow up regarding edits to status report. |
| | | | Status Reports |

SUBTOTAL:                                                                   [  27.1        4,722.00 ]

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/14/2022 | KMP | 0.2 | Communications with K. Duff and tax administrator regarding completion of various Receivership tax returns. |
| | | | Tax Issues |
| 10/17/2022 | KMP | 0.2 | Attention to receipt of and download Receivership tax returns from tax administrator's portal, and related communications with K. Duff. |
| | | | Tax Issues |

SUBTOTAL:                                                                   [   0.4          56.00 ]

95.6      $19,101.00

Summary of Activity

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

| | Hours | Rate | |
|------|-------|------|------|
| Duff, Ellen | 0.90 | 390.00 | $351.00 |
| Pritchard, Kathleen M. | 33.70 | 140.00 | $4,718.00 |
| Rachlis, Michael | 10.40 | 390.00 | $4,056.00 |
| Rak, Justyna | 17.40 | 140.00 | $2,436.00 |
| Watychowicz, Ania | 9.10 | 140.00 | $1,274.00 |
| Wine, Jodi Rosen | 24.10 | 260.00 | $6,266.00 |

Kevin B. Duff, Receiver

Other Charges

Description

Business Operations

Software license fees for October 2022 (Summit                    350.41
Hosting, $206.41; Google Suite, $144.00)

SUBTOTAL:                                                    [       350.41]

Total Other Charges                                                $350.41

## <u>SUMMARY</u>

| | |
|---|---|
| Legal Services | $19,101.00 |
| Other Charges | $350.41 |
| **TOTAL DUE** | **$19,451.41** |

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

tel (312) 733-3950
fax (312) 733-3952

January 13, 2023

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622152

| | |
|---|---|
| Legal Fees for November 2022 | $39,692.00 |
| Expenses Disbursed | $450.00 |
| **Due this Invoice** | **$40,142.00** |

Kevin B. Duff, Receiver                                                                      Page   2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| 11/2/2022 | KMP | 1.4 | Review various statements and records relating to bank accounts and prepare summary for K. Duff. |
| | | | Accounting/Auditing |
| 11/4/2022 | KMP | 0.5 | Review records to compile information regarding various EB bank accounts and corresponding records, and related communications with K. Duff. |
| | | | Accounting/Auditing |
| 11/10/2022 | KMP | 1.1 | Prepare schedules of receipts and disbursements for October 2022. |
| | | | Accounting/Auditing |

SUBTOTAL:                                                      [    3          420.00  ]

**Business Operations**

| 11/8/2022 | JRW | 0.1 | Exchange correspondence regarding outstanding surveyor invoice and related motion to approve payment (7635 East End). |
| | | | Business Operations |
| 11/9/2022 | JRW | 0.2 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). |
| | | | Business Operations |
| 11/9/2022 | KMP | 0.3 | Review wire transfer records to identify payments made to property manager for EB property, and related communication with K. Duff (1700 Juneway). |
| | | | Business Operations |
| 11/10/2022 | JRW | 0.7 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). |
| | | | Business Operations |
| 11/11/2022 | JRW | 2.5 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8); compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3); telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6); review and revise draft restoration motion (3d Restoration) (.8). |
| | | | Business Operations |

Kevin B. Duff, Receiver

Page   3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/11/2022 | KMP | 1 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3); further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). |
| | | | Business Operations |
| 11/14/2022 | ED | 0.3 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). |
| | | | Business Operations |
| 11/14/2022 | JRW | 1.1 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6); participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4); confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). |
| | | | Business Operations |
| 11/14/2022 | KMP | 1.5 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1); conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). |
| | | | Business Operations |
| 11/15/2022 | JR | 1.1 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). |
| | | | Business Operations |
| 11/15/2022 | JRW | 3.4 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0); telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2); attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). |
| | | | Business Operations |
| 11/15/2022 | KMP | 6.8 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3); confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6); communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4); review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). |
| | | | Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/16/2022 | JRW | 1 | Confer with K. Pritchard regarding accounting report (3723 W 68th) (.2); continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). |
| | | | Business Operations |
| 11/16/2022 | KMP | 3.6 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3); compile documentation for property related expense owed to property manager and related communications with K. Duff and J. Wine (1414 E 62nd) (.3). |
| | | | Business Operations |
| 11/17/2022 | JRW | 1.9 | Review correspondence regarding property manager receivable, related correspondence with K Duff and K. Prtichard, and correspondence to property manager requesting supporting materials (1414 E 62nd) (.4); continued factual research and drafting of restoration motion (3d Restoration) (1.5). |
| | | | Business Operations |
| 11/17/2022 | KMP | 4.6 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4); further communications with K. Duff and J. Wine regarding documentation for property related expense owed to property manager (1414 E 62nd) (.2). |
| | | | Business Operations |
| 11/18/2022 | JRW | 0.7 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). |
| | | | Business Operations |
| 11/21/2022 | JR | 0.7 | Review email from K. Duff requesting a search of former EquityBuild properties relating to potential recovery of refund, conduct search, and related follow up communication (defer). |
| | | | Business Operations |
| 11/21/2022 | JRW | 0.5 | Exchange correspondence with property manager regarding expenses owed (1414 E 62nd) (.4); exchange correspondence with property manager regarding utilities refunds and related correspondence with K. Duff regarding property addresses (defer) (.1). |
| | | | Business Operations |
| 11/22/2022 | JRW | 6.3 | Correspondence to A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4); exchange several rounds of correspondence with property manager and K. Duff regarding accounts payable balance and study spreadsheets regarding same (1414 E 62nd) (.7); confer with property manager regarding refund payment (4533 S Calumet) (.1); correspondence to E. Duff regarding reimbursement report for property (1414 E 62nd) (.1); attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). |
| | | | Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/28/2022 | ED | 0.7 | Call with K. Duff regarding insurance premium allocated to property (1102 Bingham) (.1); review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). |
| | | | Business Operations |
| 11/28/2022 | JR | 0.4 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). |
| | | | Business Operations |
| 11/28/2022 | JRW | 1.2 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7); exchange correspondence with property manager regarding accounts payable balance (1414 E 62nd) (.2); confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2); confer with K. Duff and K. Pritchard regarding insurance payments (1102 Bingham) (.1). |
| | | | Business Operations |
| 11/28/2022 | KMP | 0.7 | Attention to communications with property manager regarding refunds on utility account (4533 Calumet) (.2); attention to numerous communications with property manager regarding issues relating to resolution of outstanding amount payable in connection with sold property (1414 E 62nd) (.3); communicate with J. Wine regarding insurance coverage expenses tor sold property (1102 Bingham) (.2). |
| | | | Business Operations |
| 11/29/2022 | JR | 2.9 | Communication with J. Wine and A. Porter regarding City of Chicago judgments payoffs and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2); extensive analysis of settlement statements related to judgment payoffs (all) (2.7). |
| | | | Business Operations |
| 11/29/2022 | JRW | 1.5 | Exchange correspondence with K. Duff and K. Pritchard regarding insurance expense (1102 Bingham) (.1); exchange correspondence with E. Duff regarding expense reimbursement spreadsheet (3723 W 68th) (.1); revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). |
| | | | Business Operations |
| 11/29/2022 | KMP | 0.2 | Review email correspondence regarding insurance coverage expenses tor sold property and related correspondence with K. Duff and J. Wine (1102 Bingham). |
| | | | Business Operations |

Kevin B. Duff, Receiver                                                                          Page   6

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/30/2022 | ED | 1.3 | Email correspondence with J. Rak regarding insurance premium allocated to property (1102 Bingham) (.4); review documentation regarding property expenses paid by receiver for purposes of calculation of net reimbursable amount (1414 E 62nd) (.4); review documentation regarding premium refunds for purposes of calculation of net reimbursable amount (1414 E 62nd) (.3); email correspondence with J. Wine and accountant regarding review of documentation relating to expenses and premium refunds allocable to properties (1414 E 62nd, 3723 W 68th) (.2). |
| | | | Business Operations |
| 11/30/2022 | JR | 3.9 | Extensive analysis of settlement statements related to judgment payoffs and reimbursements to properties (all) (3.3); further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5); review communication from E. Duff requesting additional information related to restoration motion and respond accordingly (1102 Bingham) (.1). |
| | | | Business Operations |
| 11/30/2022 | JRW | 1.3 | Telephone conference with property manager regarding accounts payable balance and related follow-up correspondence (1414 E 62nd) (.4); work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7); exchange correspondence with E. Duff regarding accounting reports (1414 E 62nd, 3723 W 68th) (.2). |
| | | | Business Operations |

SUBTOTAL:                                                                    [    52.4        10,599.00  ]

## Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2022 | AW | 0.1 | Email IT vendor regarding update to Receivership web page. |
| | | | Case Administration |
| 11/8/2022 | JRW | 0.2 | Update files with settlement correspondence. |
| | | | Case Administration |
| 11/9/2022 | AW | 0.2 | Email IT consultant regarding update to receivership webpage. |
| | | | Case Administration |
| 11/18/2022 | JR | 0.7 | Meeting with bank representative regarding updates to banking platform as it relates to bank statements |
| | | | Case Administration |
| 11/18/2022 | KMP | 0.7 | Participate in demonstration with bank representative and EB team (.5); communicate with bank representative regarding scheduling follow up demonstration regarding bank accounts reporting features (.2). |
| | | | Case Administration |
| 11/22/2022 | AW | 0.7 | Prepare update to receivership web page and related exchange with IT consultant. |
| | | | Case Administration |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

SUBTOTAL:                                                                                                        [   2.6          388.00 ]

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2022 | AW | 0.9 | Attention to email from claimant regarding former property, related exchange with K. Duff and J. Wine, and follow up call with J. Wine (defer) (.2); draft email response to claimant regarding civil action (all) (.1); review email to Judge Kim and related call with J. Wine (6949 Merrill) (.1); attention to and respond to inquiries from claimants regarding claims process, civil action, and property sales (all) (.5). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2022 | JRW | 1.6 | Attention to claimant inquiries (all) (.3); research docket regarding state court matter and related correspondence (defer) (.4); analysis of claims against property, related factual research, email summary to K. Duff and correspondence with A. Porter (6949 Merrill) (.6); correspondence to Judge Kim regarding claims against property (6949 Merrill) (.2); exchange correspondence with claimants' counsel regarding claims against property (6949 Merrill) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/2/2022 | AW | 0.5 | Communicate with counsel regarding follow up questions from claimants (all) (.1); email responses to claimants' follow up questions (all) (.4). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/2/2022 | JRW | 0.2 | Attention to claimant inquiries (all). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/2/2022 | MR | 0.3 | Follow up on status regarding claims against property (6949 Merrill). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/3/2022 | AW | 0.5 | Attention to emails from claimants, update contact information and confirm same with claimants (all) (.3); communicate with J. Wine regarding approved sale (defer) (.1); confer with J. Wine regarding claimant inquiry (all) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/3/2022 | JRW | 0.5 | Exchange correspondence with claimants' counsel regarding claim against property (61 E 92nd) (.2); exchange correspondence with M. Rachlis regarding claims against property (6949 Merrill) (.1); confer with K. Duff regarding claim against property (61 E 92nd) (.1); confer with A. Watychowicz regarding claimant inquiry (all) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/4/2022 | MR | 0.3 | Attention to issues regarding claimant (61 E 92nd). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/7/2022 | AW | 0.3 | Communicate with K. Duff and J. Wine regarding email from claimant (all) (.1); respond to claimants' emails regarding claims process and timing (all) (.2). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/8/2022 | AW | 2 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7); respond to claimant regarding valuation issue (all) (.1); review submitted claim and database and related email to K. Duff and J. Wine (6949 Merrill) (.8); review emails and EB records and email counsel regarding expenses (6949 Merrill) (.4). |
| | | | Claims Administration & Objections |
| 11/8/2022 | JRW | 2.2 | Attention to responding to claimant inquiry (all) (.1); review court docket and related telephone conference with counsel regarding disclosure of terms of settlement of state court action (defer) (.3); review motion for adjudication of single claim status and confer with K. Duff and M. Rachlis regarding same (5437 Laflin) (.4); correspondence with Judge Kim and claimants' counsel and related review and analysis of claims against property (6949 Merrill) (1.2); research and exchange correspondence with K. Duff regarding legal analysis (all) (.2). |
| | | | Claims Administration & Objections |
| 11/8/2022 | MR | 0.4 | Review motion on single claim issues and related follow up (5437 Laflin). |
| | | | Claims Administration & Objections |
| 11/9/2022 | JRW | 0.5 | Search for and review correspondence with claimant and review records regarding code violations (6949 Merrill) (.2); review materials sent by claimant (61 E 92nd) (.3). |
| | | | Claims Administration & Objections |
| 11/9/2022 | MR | 0.1 | Attention to issues on property relating to claims analysis (5437 Laflin). |
| | | | Claims Administration & Objections |
| 11/10/2022 | JRW | 0.8 | Draft correspondence to claimant regarding analysis of claim (61 E 92nd). |
| | | | Claims Administration & Objections |
| 11/11/2022 | JR | 1.4 | Continue working on claims, review claims submissions for properties and related communication with J. Wine (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7760 Coles). |
| | | | Claims Administration & Objections |
| 11/11/2022 | JRW | 2.2 | Exchange correspondence with claimant , confer with K. Duff, and related correspondence to court and claimants' counsel (61 E 92nd) (.5); correspondence with Judge Kim and claimants' counsel regarding claims against property and related database searches (6949 Merrill) (.7); correspondence to court and claimants counsel regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2); review claim against property and other records (431 E 42nd) (.4); review claims against properties (6217 Dorchester, 6356 California, 7026 Cornell, 7600 Kingston, 8326 Ellis) (.4). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/11/2022 | MR | 0.4 | Attention to communication regarding claim (61 E 92nd) (.2); review emails on status regarding settlement discussions on properties (3723 W 68th, 5437 Laflin, 7953 Woodlawn) (.1); review emails regarding property (61 E 92nd) (.1). |
| | | | Claims Administration & Objections |
| 11/12/2022 | AW | 0.1 | Email K. Duff and J. Wine regarding issues raised by claimants (Group 1). |
| | | | Claims Administration & Objections |
| 11/14/2022 | AW | 2.5 | Detailed review of submitted claims (6217 Dorchester, 638 Avers, 6250 Mozart, 7024 Paxton, 7255 Euclid, 8100 Essex) (2.2); communicate with claimant regarding reassigned Judge (all) (.1); review claims and service list and related email to K. Duff and J. Wine (Group 1) (.2). |
| | | | Claims Administration & Objections |
| 11/14/2022 | JR | 4.2 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). |
| | | | Claims Administration & Objections |
| 11/14/2022 | JRW | 0.1 | Attention to claimant inquiries (3074 Cheltenham, 7625 East End, 7635 East End). |
| | | | Claims Administration & Objections |
| 11/15/2022 | AW | 4.2 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9); email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.1); follow up with claimant regarding alternative property addresses and recorded claim (7508 Essex) (.1); confer with J. Wine regarding claims (all) (.1). |
| | | | Claims Administration & Objections |
| 11/15/2022 | JR | 1.8 | Continue working on claims, review claims submissions for properties (4611 Drexel, 6217 Dorchester, 7237 Bennett, 7749 Yates, 7844 Ellis, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 11/15/2022 | JRW | 0.8 | Telephone conference with A. Watychowicz regarding claims (all) (.1); correspondence to claimants counsel regarding updated spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1); correspondence between claimant , claimants' counsel and Judge Kim regarding settlement discussions (3723 W 68th) (.1); exchange correspondence with K. Duff regarding claims (6949 Merrill) (.1); analysis of claim against property (431 E 42nd) (.4). |
| | | | Claims Administration & Objections |
| 11/15/2022 | MR | 0.1 | Attention to status on issues regarding claims against property (6949 Merrill). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 11/16/2022 | AW | 5.9 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2); communicate with K. Duff and J. Wine regarding emails from claimants (all) (.1); email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.2); communicate with J. Wine regarding bank records and research for recurring charges (Group 1) (1.4). |
| | | | Claims Administration & Objections |
| 11/16/2022 | JRW | 2.8 | Study claimant emails and claim submissions and related analysis to and correspondence with K. Duff (3074 Cheltenham, 7625 East End, 7635 East End) (2.4); confer with A. Watychowicz regarding searching bank records (all) (.2); confer with A. Watychowicz regarding amendment of Group 1 submission (7625 East End) (.1); correspondence between claimants' counsel and Judge Kim regarding settlement discussions (3723 W 68th) (.1). |
| | | | Claims Administration & Objections |
| 11/16/2022 | MR | 0.6 | Conference with opposing counsel regarding appeal on claimant issues, related follow up with K. Duff, and attention to filings (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 11/17/2022 | AW | 0.1 | Correspond with K. Duff and J. Wine regarding response to claimant (Group 1) (all). |
| | | | Claims Administration & Objections |
| 11/17/2022 | JRW | 1 | Review notice of appeal (1131 E 79th, 7024 Paxton) (.1); study appellate court rules and docketing from prior appeals and related analysis to K. Duff (1131 E 79th, 7024 Paxton) (.8); review appellate filings (1131 E 79th, 7024 Paxton) (.1). |
| | | | Claims Administration & Objections |
| 11/17/2022 | MR | 0.4 | Attention to FHFA issues, filings, and order, and related exchanges with K. Duff (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 11/18/2022 | AW | 1.7 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 11/18/2022 | JR | 1.7 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 11/18/2022 | JR | 1.2 | Meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/18/2022 | JRW | 2 | Exchange correspondence with K. Duff, J. Rak and A. Watychowicz regarding necessary amendment to position statement (Group 1) (.3); confer with vendor regarding claims review software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). |
| | | | Claims Administration & Objections |
| 11/18/2022 | JRW | 1.2 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) |
| | | | Claims Administration & Objections |
| 11/19/2022 | MR | 2.5 | Work on research and briefing issues raised by claimant (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 11/20/2022 | MR | 0.2 | Attention to timing on various issues for claimant appeal (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 11/21/2022 | AW | 0.2 | Communicate with J. Wine regarding amendment to exhibits submitted with Receiver's recommendation (Group 1) (.1); communicate with K. Duff and J. Wine regarding proposed response to claimant and send same (Group 1) (.1). |
| | | | Claims Administration & Objections |
| 11/21/2022 | JR | 0.5 | Review email from K. Duff requesting court Orders related to approval of public sale and confirmation of sale (1131 E 79th, 7024 Paxton). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 11/21/2022 | JRW | 0.9 | Conference call with K. Duff and M. Rachlis regarding claimant motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.7); confer with K. Duff regarding response to claimant inquiry (7635 East End) (.1); exchange correspondence with claimants' counsel regarding potential settlement of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). |
| | | | Claims Administration & Objections |
| 11/21/2022 | MR | 1.2 | Conference regarding FHFA position and work on brief, and related communication with K. Duff (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 11/22/2022 | AW | 0.1 | Call with K. Duff regarding upgrade to database (all). |
| | | | Claims Administration & Objections |
| 11/22/2022 | JRW | 0.8 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2); review memorandum in support of motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.3); correspondence with claimants' counsel and K. Duff regarding potential settlement of claims (61 E 92nd, 7953 Woodlawn) (.1); correspondence with K. Duff regarding claims (6949 Merrill) (.2). |
| | | | Claims Administration & Objections |
| 11/22/2022 | MR | 1.7 | Work on brief in response to motion for certification (1311 E. 79th, 7024 Paxton) (1.4); attention to motion and emails regarding properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.2); attention to issue for submission regarding property (5437 Laflin) (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/23/2022 | JRW | 1.2 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8); review appellate docketing statement (1131 E 79th, 7024 Paxton) (.1); exchange correspondence regarding settlement communications (3723 W 68th) (.1); begin drafting response to motion for adjudication of single claim status (5437 Laflin) (.2). |
| | | | Claims Administration & Objections |
| 11/23/2022 | MR | 3 | Review docketing statement, research regarding appealability issues, and further attention to certification issues and response (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 11/24/2022 | AW | 1.1 | Communicate with J. Wine regarding amended exhibits to Receiver's submission, revise exhibits and draft revised submission (Group 1) (.4); communicate with counsel regarding claims against former property (defer) (.1); research regarding possible settlement and communicate with J. Wine regarding subpoena to counsel (defer) (.2); draft subpoena to counsel and email J. Wine for approval (defer) (.4). |
| | | | Claims Administration & Objections |
| 11/26/2022 | JRW | 1.8 | Drafting of response to motion for adjudication of claims for property and exhibit to same (5437 Laflin). |
| | | | Claims Administration & Objections |
| 11/26/2022 | MR | 4 | Further work on draft response and research regarding certification motion (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 11/27/2022 | JRW | 0.4 | Correspondence with claimants' counsel regarding settlement status (7953 Woodlawn) (.1); correspondence with K. Duff regarding response to motion (5437 Laflin) (.2); correspondence with A. Watychowicz regarding filing amended exhibits (Group 1) (.1). |
| | | | Claims Administration & Objections |
| 11/27/2022 | MR | 3.5 | Further work on draft response to certification motion (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/28/2022 | JRW | 3.1 | Work with A. Watychowicz on revision of exhibits and related correspondence with K. Duff (Group 1) (.4); exchange correspondence with K. Duff and M. Rachlis regarding response to motion to adjudications of claims against property and related revision of motion and exhibit (5437 Laflin) (.9); confer with A. Watcyhowicz regarding claims against former property and review and revise subpoena for records relating to settlements (defer) (.6); factual research regarding state court actions involving former properties (defer) (1.0); revise response to claimant inquiry regarding claim against former property (defer) (.2).<br><br>Claims Administration & Objections |
| 11/28/2022 | MR | 7.5 | Additional work on brief and forward for proofreading and cite checking (1131 E 79th, 7024 Paxton) (6.5); further review and follow up regarding property (5437 Laflin) (.1); review various drafts of the restoration motion (3d Restoration) (.9).<br><br>Claims Administration & Objections |
| 11/29/2022 | AW | 0.7 | Attention to voice message and emails from claimant and related email to counsel (all) (.2); complete response to claimant regarding former EB property (defer) (.1); revisions to amended exhibits and notice of filing and related email to J. Wine (Group 1) (.4).<br><br>Claims Administration & Objections |
| 11/29/2022 | JRW | 2.3 | Review and revise response to motion for certification of appeal (1131 E 79th, 7024 Paxton) (.9); review and revise draft proposed order regarding adjudication of claims, work with K. Duff on revising response to motion and order, and related correspondence to claimants' counsel (5437 Laflin) (1.4).<br><br>Claims Administration & Objections |
| 11/29/2022 | MR | 4.2 | Additional work and research on dismissal and docketing statement and work on motion relating to FHFA appeal (1139 E 79th, 7024 Paxton) (3.5); attention to property motion and draft order (5437 Laflin) (.2); attention to motion for restoration (3d Restoration) (.2); attention to motion regarding approval and follow up on status on properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.3).<br><br>Claims Administration & Objections |
| 11/30/2022 | AW | 1.6 | Correspond with K. Duff and J. Wine regarding evaluation issue and related email to claimants (all) (.2); research and communicate with J. Wine regarding initial correspondence to investors and reporting on Receiver's efforts to notify investors about court appointment (all) (.5); additional revisions to notice of filing of exhibits and exhibits to Receiver's submission and related email to counsel (Group 1) (.5); finalize exhibits to Receiver's submission, file with the Court, and email claimants regarding same (Group 1) (.4).<br><br>Claims Administration & Objections |
| 11/30/2022 | JR | 3 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis).<br><br>Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/30/2022 | JRW | 3.8 | Revise notice of amended exhibits and related communications with K. Duff and M. Rachlis (Group 1) (.5); attention to claimant inquiries (all) (.2); telephone conference with class counsel regarding claim data for settlement of class action and related follow-up correspondence regarding notice to claimants (defer) (.8); multiple rounds of review and revision of response to motion for certification of appeal (1131 E 79th, 7024 Paxton) (1.7); finalize response to motion for adjudication of claims for filing (5437 Laflin) (.6). |
| | | | Claims Administration & Objections |
| 11/30/2022 | KMP | 0.2 | Communicate with J. Rak regarding issue relating to third motion for restoration and forward copy of check for refund in connection with administrative judgment (7748 Essex). |
| | | | Claims Administration & Objections |
| 11/30/2022 | MR | 4.5 | Attention to filing of amended exhibits (Group 1) (.2); attention to issues raised by claimants obtaining money in class action litigation (defer) (.1); further work and review of brief and related exchanges, research answer and work on docketing statement, and attention to conference with claimant's counsel (1131 E 79th, 7024 Paxton) (4.0); review final of draft for response on motion regarding property (5437 Laflin) (.2). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                                     [   101.5        26,559.00  ]

Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/3/2022 | JRW | 0.9 | Prepare spreadsheet regarding potential distributions and related correspondence with K. Pritchard and E. Duff (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). |
| | | | Distributions |
| 11/3/2022 | KMP | 1.6 | Work on spreadsheet for potential distributions relating to certain properties and related communications with J. Wine (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). |
| | | | Distributions |
| 11/8/2022 | AW | 0.1 | Attention to motion to approve distribution and related email to counsel (5437 Laflin). |
| | | | Distributions |
| 11/9/2022 | AW | 0.1 | Attention to briefing schedule regarding motion to approve distribution, related email to counsel, and update docket (5437 Laflin). |
| | | | Distributions |
| 11/11/2022 | JRW | 0.8 | Prepare spreadsheet of potential distributions and related correspondence with claimants' counsel (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). |
| | | | Distributions |
| 11/22/2022 | JRW | 0.4 | Revisions to proposed joint motion to approve distributions and related correspondence with claimants' counsel (7933 Kingston, 8405 Marquette, 8800 Ada ). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 11/26/2022 | JRW | 0.7 | Attention to settlement correspondence and prepare exhibit to proposed motion to approve distribution (3723 W 68th, 61 E 92nd, 7953 Woodlawn). |
| | | | Distributions |
| 11/29/2022 | JRW | 0.5 | Confer with K. Duff regarding draft motion to approve distribution, revise motion to incorporate comments, and related correspondence to claimants' counsel (3723 W 68th, 61 E 92nd, 7953 Woodlawn). |
| | | | Distributions |
| 11/29/2022 | KMP | 1.7 | Review draft response to motion regarding distribution of sale proceeds , prepare proposed order, and related communications with K. Duff and J. Wine (5437 Laflin). |
| | | | Distributions |
| 11/30/2022 | KMP | 1.6 | Review draft response to motion regarding distribution of sale proceeds , prepare final version with exhibits and file with the court, and related communications with K. Duff and J. Wine (5437 Laflin). |
| | | | Distributions |

SUBTOTAL:                                                                          [    8.4        1,572.00 ]

**Tax Issues**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/8/2022 | KMP | 0.3 | Review notice from collection agency relating to alleged tax debt for EB entity , forward to tax accountant , and update related spreadsheet. |
| | | | Tax Issues |
| 11/9/2022 | KMP | 0.1 | Communicate with tax administrator regarding request for materials relating to tax analysis . |
| | | | Tax Issues |
| 11/10/2022 | KMP | 0.1 | Forward materials relating to tax analysis to tax administrator . |
| | | | Tax Issues |
| 11/11/2022 | KMP | 0.2 | Further communicate with tax administrator regarding tax preparation issues relating to tax analysis . |
| | | | Tax Issues |
| 11/30/2022 | KMP | 0.4 | Review Internal Revenue Service notice regarding assignment of alleged EB tax debt to collection agency and forward notice to tax accountant (.2); update tax notice status spreadsheet (.2). |
| | | | Tax Issues |

SUBTOTAL:                                                                          [    1.1          154.00 ]

                                                                          169      $39,692.00

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

### Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Duff, Ellen | 2.30 | 390.00 | $897.00 |
| Pritchard, Kathleen M. | 28.60 | 140.00 | $4,004.00 |
| Rachlis, Michael | 34.90 | 390.00 | $13,611.00 |
| Rak, Justyna | 23.50 | 140.00 | $3,290.00 |
| Watychowicz, Ania | 23.60 | 140.00 | $3,304.00 |
| Wine, Jodi Rosen | 56.10 | 260.00 | $14,586.00 |

Kevin B. Duff, Receiver

Other Charges

| | Description | |
|---|---|---|
| Business Operations | | |
| | Software license fees for November 2022 (Summit Hosting, $206.41; Google Suite, $144.00) | 350.41 |
| SUBTOTAL: | | [ 350.41] |
| Claims Administration & Objections | | |
| | Online research for November 2022 | 99.59 |
| SUBTOTAL: | | [ 99.59] |
| Total Other Charges | | $450.00 |

## **SUMMARY**

| | |
|---|---|
| Legal Services | $39,692.00 |
| Other Charges | $450.00 |
| **TOTAL DUE** | **$40,142.00** |

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

tel (312) 733-3950
fax (312) 733-3952

January 23, 2023

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622153

| | |
|---|---|
| Legal Fees for December 2022 | $27,760.00 |
| Expenses Disbursed | $406.53 |
| **Due this Invoice** | **$28,166.53** |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| 12/30/2022 | KMP | 0.2 | Update Receiver's account ledger to reflect earned interest and recent transactions. |
| | | | Accounting/Auditing |

SUBTOTAL:                                                                    [   0.2        28.00 ]

**Asset Analysis & Recovery**

| 12/12/2022 | KMP | 0.4 | Review bank account statements to determine source of deposited funds , and related communication with K. Duff. |
| | | | Asset Analysis & Recovery |

SUBTOTAL:                                                                    [   0.4        56.00 ]

**Business Operations**

| 12/1/2022 | JR | 1.1 | Consolidate transactional documents for properties as it relates to City of Chicago judgments paid at closings and produce to J. Wine (7450 Luella, 7546 Saginaw, 7748 Essex) (.5); search related to allocation of insurance premium related to property and follow up correspondence with E. Duff regarding same (1102 Bingham) (.6) |
| | | | Business Operations |
| 12/1/2022 | JRW | 0.4 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3); correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). |
| | | | Business Operations |
| 12/1/2022 | MR | 0.1 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). |
| | | | Business Operations |
| 12/2/2022 | JRW | 0.1 | Exchange correspondence with E. Duff and K. Pritchard regarding property accounting reports (1102 Bingham, 1414 E 62nd, 3723 W 68th). |
| | | | Business Operations |
| 12/2/2022 | KMP | 0.3 | Communications with J. Wine regarding anticipated revisions to certain property reports regarding net reimbursable income (1102 Bingham, 1414 E 62nd, 3723 W 68th) (.1); communicate with J. Rak regarding deposit of refund from utility company to property account (4533 Calumet) (.2). |
| | | | Business Operations |
| 12/5/2022 | ED | 0.3 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1); review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). |

Kevin B. Duff, Receiver                                                                                     Page    3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Business Operations |
| 12/5/2022 | JR | 0.1 | Communication with K. Duff and K. Pritchard regarding deposit of refund check from People's Gas related to property (4533 Calumet). |
| | | | Business Operations |
| 12/6/2022 | ED | 0.6 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2); email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1); email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). |
| | | | Business Operations |
| 12/6/2022 | JRW | 0.2 | Exchange correspondence with E. Duff regarding amount reimbursable from property (1102 Bingham). |
| | | | Business Operations |
| 12/7/2022 | ED | 0.9 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). |
| | | | Business Operations |
| 12/7/2022 | JR | 2.9 | Review email from E. Duff requesting property insurance premium allocations for property (1102 Bingham) (.3); exchange communication with K. Pritchard requesting financial agreement information as it relates to insurance premium allocations (1102 Bingham) (.5); review emails, policy information and property endorsement and provide E. Duff detailed documents and requested information (1102 Bingham) (2.1). |
| | | | Business Operations |
| 12/7/2022 | KMP | 1.3 | Research and review documents and email communications relating to insurance coverage issues in connection with net amount reimbursable for EB property and related communications with J. Rak (1102 Bingham). |
| | | | Business Operations |
| 12/8/2022 | ED | 1.9 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8); confer with K. Duff regarding premium costs allocable to property (1102 Bingham) (.2); confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3); email correspondence with accountant regarding to premium costs allocable to property (1102 Bingham) (.2); email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). |
| | | | Business Operations |
| 12/8/2022 | JRW | 0.1 | Confer with K. Duff regarding insurance allocations (1102 Bingham). |
| | | | Business Operations |
| 12/8/2022 | KMP | 0.4 | Additional research and review documents and email communications relating to insurance premium payment issues and related communications with E. Duff (1102 Bingham). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Business Operations |
| 12/13/2022 | ED | 1.2 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5); call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2); email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4); call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). |
| | | | Business Operations |
| 12/13/2022 | JRW | 3.8 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4); telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3); drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). |
| | | | Business Operations |
| 12/13/2022 | MR | 0.4 | Further attention to restoration motion (3d restoration). |
| | | | Business Operations |
| 12/14/2022 | JRW | 0.1 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). |
| | | | Business Operations |
| 12/19/2022 | JRW | 0.3 | Study accountant's reports and exchange correspondence with E. Duff regarding net amounts reimbursable (1414 E 62nd, 6217 Dorchester). |
| | | | Business Operations |
| 12/21/2022 | JRW | 0.1 | Exchange correspondence with property manager regarding accounts receivable (1414 E 62nd). |
| | | | Business Operations |
| 12/22/2022 | ED | 0.2 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1); review revised reports from accountant (3d Restoration) (.1). |
| | | | Business Operations |
| 12/22/2022 | JRW | 0.3 | Revise exhibit to restoration motion (3d Restoration). |
| | | | Business Operations |
| 12/28/2022 | ED | 5 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2); update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5); email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). |
| | | | Business Operations |
| 12/29/2022 | ED | 2 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7); email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Business Operations |
| 12/30/2022 | KMP | 0.2 | Attention to communications with E. Duff regarding adjusted spreadsheets reflecting net reimbursable amounts for various properties (1422 E 68th, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |

SUBTOTAL:                                                           [   24.3      7,200.00 ]

## Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2022 | AW | 0.6 | Prepare updates to webpage and related email to IT vendor (defer). |
| | | | Case Administration |
| 12/1/2022 | KMP | 0.3 | Communicate with K. Duff and J. Rak regarding bank's reporting capabilities in connection with generating quarterly reports and monthly bank statements, and upcoming related meeting with bank representative (.2); communicate with bank representative regarding upcoming meeting (1). |
| | | | Case Administration |
| 12/7/2022 | AW | 0.2 | Prepare upload to website and related email to IT vendor (defer). |
| | | | Case Administration |
| 12/8/2022 | JR | 0.8 | Phone call with bank representative and K. Pritchard related to banking platform and generating bank statements. |
| | | | Case Administration |
| 12/8/2022 | KMP | 0.8 | Participate in remote meeting with bank representative and J. Rak regarding generation of various reports from bank portal and case software program. |
| | | | Case Administration |
| 12/13/2022 | KMP | 0.8 | Participate in web meeting with bank representative and J. Rak regarding report generation from bank portal (.6); communicate with J. Wine and A. Watychowicz regarding formatting issues on draft motion (.2). |
| | | | Case Administration |
| 12/13/2022 | MR | 0.2 | Attention to production from property manager . |
| | | | Case Administration |
| 12/19/2022 | AW | 0.1 | Communicate with K. Duff regarding update to receivership web page (defer). |
| | | | Case Administration |
| 12/20/2022 | AW | 0.3 | Prepare update to receivership web page and related email to IT vendor (defer). |
| | | | Case Administration |
| 12/21/2022 | AW | 0.1 | Follow up correspondence with IT vendor regarding update to receivership web page (defer). |
| | | | Case Administration |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/23/2022 | AW | 0.3 | Prepare update to receivership web page and related email to IT vendor (defer) (.2); prepare service list for J. Wine (defer) (.1). |
| | | | Case Administration |
| 12/30/2022 | KMP | 0.2 | Work with bank representatives relating to access to banking portal . |
| | | | Case Administration |

SUBTOTAL:                                                              [   4.7        708.00 ]

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2022 | AW | 2.3 | Work with J. Wine to finalize amended exhibits to Receiver's recommendation, finalize and serve on claimants (Group 1) (.5); review claim and discovery responses , draft email to claimant, and related email response (Group 1) (.6); review emails from counsel and communicate with J. Wine regarding progress on claims review (all) (.1); attention to email and voicemail from claimant's counsel , obtain contact information, and update claimant's contact information (2736 W 64th, 1102 Bingham) (.2); draft emails to claimants regarding recently filed motions, related communications with J. Wine, and serve motions on claimants (all) (.9). |
| | | | Claims Administration & Objections |
| 12/1/2022 | JR | 1.9 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7); review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). |
| | | | Claims Administration & Objections |
| 12/1/2022 | JRW | 0.5 | Exchange correspondence with counsel for class regarding claim forms (defer) (.2); review and revise notices to claimants (all) (.1); attention to claimant inquiry and related review of prior pleadings (all) (.2). |
| | | | Claims Administration & Objections |
| 12/1/2022 | MR | 1 | Attention to responding to issues on appeal and related communications with A. Watychowicz (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 12/2/2022 | AW | 0.2 | Email response to claimants regarding claims process and reassigned Judge (all) (.1); email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/2/2022 | JR | 3 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 12/2/2022 | JRW | 0.3 | Exchange correspondence with class counsel regarding hearing (defer) (.1); correspondence with K. Duff regarding response to claimant inquiry (all) (.1); exchange correspondence with vendor regarding claims review spreadsheets (all) (.1). |
| | | | Claims Administration & Objections |
| 12/2/2022 | MR | 0.1 | Attention to status regarding litigation (defer). |
| | | | Claims Administration & Objections |
| 12/5/2022 | MR | 2.3 | Work on motion to dismiss and review order regarding same (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 12/6/2022 | AW | 0.3 | Email claimants regarding Receiver's submission on Group 1 Claims (Group 1) (.2); email response to claimant regarding claims process (7026 Cornell) (.1). |
| | | | Claims Administration & Objections |
| 12/6/2022 | JRW | 1.5 | Conference call with vendor regarding claims database and reporting for claims review and distributions (all). |
| | | | Claims Administration & Objections |
| 12/6/2022 | MR | 0.3 | Attention to claimant's motion to stay and order (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 12/7/2022 | JRW | 0.2 | Correspondence from claimant regarding settlement negotiations (3723 W 68th) (.1); review claimant's reply memorandum in support of motion for adjudication of single claim status (5437 Laflin) (.1). |
| | | | Claims Administration & Objections |
| 12/7/2022 | MR | 0.1 | Attention to reply on property claim adjudication motion (5437 Laflin). |
| | | | Claims Administration & Objections |
| 12/8/2022 | AW | 0.1 | Communicate with J. Wine regarding subpoenas to counsel for records relating to settlements (defer). |
| | | | Claims Administration & Objections |
| 12/8/2022 | JRW | 1 | Review and revise subpoenas (defer) (.1); confer with K. Duff regarding settlement correspondence and related review of records (3723 W 68th) (.4); review claimant's reply brief in support of motion for 1292(b) certification (1131 E 79th, 7024 Paxton) (.2); prepare list of fields for analysis of claims and potential distributions (all) (.3). |
| | | | Claims Administration & Objections |
| 12/9/2022 | AW | 1 | Finalize subpoenas for counsel regarding settlement and work with J. Wine to finalize notices to counsel (defer) (.4); prepare certified mailings of subpoenas (defer) (.4); review recommendations to claims vendor and communicate with J. Wine regarding additional suggestions to update database (all) (.2). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 12/9/2022 | JRW | 0.6 | Review and revise notice letters and related correspondence with A. Watychowicz regarding subpoenas (defer) (.4); exchange correspondence with K. Duff and A. Watychowicz regarding tracking of claims and distributions and related correspondence to vendor (all) (.2). |
| | | | Claims Administration & Objections |
| 12/12/2022 | AW | 0.2 | Review response and documents produced pursuant to subpoena from attorney and related email to counsel (defer). |
| | | | Claims Administration & Objections |
| 12/12/2022 | JRW | 1 | Review settlement communications from Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.2); review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7); cursory review of document production pursuant to subpoena for settlement documentation and related correspondence with K. Duff (defer) (.1). |
| | | | Claims Administration & Objections |
| 12/13/2022 | AW | 0.2 | Communicate with J. Wine regarding unsecured claims (defer) (.1); communicate with J. Wine regarding access to claim documents (defer) (.1). |
| | | | Claims Administration & Objections |
| 12/13/2022 | JRW | 0.4 | Correspondence from claimant and related communications with A. Watychowicz regarding claims not against specific properties (defer) (.1); review production pursuant to subpoena for settlement documentation and related correspondence with K. Duff (defer) (.3). |
| | | | Claims Administration & Objections |
| 12/14/2022 | AW | 0.8 | Attention to filed appearances and update service lists with emails of claimants' counsel (all). |
| | | | Claims Administration & Objections |
| 12/14/2022 | JRW | 1.6 | Review and respond to comments from K. Duff regarding claims and distribution tracking (all) (.4); review settlement correspondence, further review of claims , and analysis to K. Duff (2800 E 81st, 4755 St Lawrence, 7840 Yates) (1.2). |
| | | | Claims Administration & Objections |
| 12/15/2022 | AW | 1.8 | Detailed review of claims (6001 Sacramento, 7748 Essex, 8100 Essex) (1.1); update mortgagees' spreadsheet (all) (.7). |
| | | | Claims Administration & Objections |
| 12/15/2022 | JR | 0.7 | Review email from J. Wine requesting to review production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/15/2022 | JRW | 2.3 | Further correspondence with K. Duff regarding claims analysis and distribution planning (all) (.5); review claims against properties and related analysis to K. Duff (2800 E 81st, 7840 Yates) (1.8). |
| | | | Claims Administration & Objections |
| 12/16/2022 | AW | 1.7 | Zoom meeting with K. Duff and J. Wine regarding claims analysis, data management, and related issues (all) (1.5); communicate with J. Wine regarding claimants' portfolios and contact information (all) (.2). |
| | | | Claims Administration & Objections |
| 12/16/2022 | JRW | 2 | Zoom meeting with K. Duff and A. Watychowicz regarding claims analysis, data management, and related issues (all) (1.5); review EB document and related correspondence with A. Watychowicz (all) (.1); attention to settlement communications (2800 E 81st, 7840 Yates) (.1); correspondence to vendor regarding additional fields for claims review and distribution database (all) (.3). |
| | | | Claims Administration & Objections |
| 12/16/2022 | MR | 0.1 | Update on status of discussions on certain properties (2800 E 81st, 7840 Yates). |
| | | | Claims Administration & Objections |
| 12/19/2022 | AW | 1 | Call with K. Duff and J Wine regarding claims (all) (.3); prepare spreadsheet with updated contact information for claimants and related email exchanges with vendor (all) (.7). |
| | | | Claims Administration & Objections |
| 12/19/2022 | JRW | 5.5 | Extended meeting with K. Duff regarding claims analysis, data management, and distribution planning (all) (3.1); telephone conferences with A. Watychowicz and K. Duff regarding claims and distributions analyses and data management issues (all) (.4); confer with K. Duff regarding status of settlement negotiations (2800 E 81st, 3723 W 68th, 7840 Yates) (.4); confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2); update list of fields for claims review database (all) (.1); telephone conference with claimant's counsel regarding email from claimant (3723 W 68th) (.1); review claims and related records regarding properties (1414 E 62nd, 6217 Dorchester) (.3); correspondence to J. Rak and A. Watychowicz regarding claims review sheet for property (6949 Merrill) (.1); attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8). |
| | | | Claims Administration & Objections |
| 12/20/2022 | AW | 6.1 | Detailed review of claims (1131 E 79th, 7508 Essex, 8100 Essex) (4.9); communicate with J. Wine regarding claims review (all) (.1); update to mortgagees' spreadsheets (all) (.7); review claim and communicate with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.2); review spreadsheet and communicate with J. Wine regarding recorded claims (3074 Cheltenham, 6949 Merrill, 7750 Muskegon) (.2). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 12/20/2022 | JR | 3 | Review email from J. Wine regarding claims for property and respond accordingly (6949 Merrill) (.2); continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). |
| | | | Claims Administration & Objections |
| 12/20/2022 | JRW | 5.1 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2); attention to claims review (4511 Merimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.9); attention to claims review (1700 Juneway, 4533 Calumet, 5450 Indiana, 6949 Merrill, 7107 Bennett, 8100 Essex, 8107 Ellis) (2.0). |
| | | | Claims Administration & Objections |
| 12/21/2022 | AW | 3.2 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1); communicate with claims vendor regarding claimants' contact updates to database (all) (.1). |
| | | | Claims Administration & Objections |
| 12/21/2022 | JR | 4.3 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). |
| | | | Claims Administration & Objections |
| 12/21/2022 | JRW | 0.2 | Attention to inquiry from claimant (all) (.1); review court order denying claimant's motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.1). |
| | | | Claims Administration & Objections |
| 12/21/2022 | MR | 0.2 | Attention to order denying claimant's motion for interlocutory appeal (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/22/2022 | AW | 1.6 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 8100 Essex, 816 Marquette) (.9); communicate with IT vendor regarding web page update for claimants (defer) (.1); prepare files for update to claims database and related email to vendor (3074 Cheltenham, 6250 Mozart, 6356 California, 7750 Muskegon, 8100 Essex) (.6). |
| | | | Claims Administration & Objections |
| 12/22/2022 | JR | 5.9 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). |
| | | | Claims Administration & Objections |
| 12/23/2022 | AW | 2.3 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 6356 California, 7201 Dorchester, 7600 Kingston, 7823 Essex, 8100 Essex). |
| | | | Claims Administration & Objections |
| 12/23/2022 | JR | 3.9 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). |
| | | | Claims Administration & Objections |
| 12/23/2022 | JRW | 0.3 | Review status report filed with appellate court (1131 E 79th, 7024 Paxton) (.1); correspondence with vendor regarding claims database and related telephone conference with A. Watychowicz (all) (.2). |
| | | | Claims Administration & Objections |
| 12/23/2022 | MR | 0.1 | Attention to status report on appellate case (1131 E 79th, 7024 Paxton).. |
| | | | Claims Administration & Objections |
| 12/25/2022 | MR | 2 | Work on motion to dismiss appeal (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 12/27/2022 | JRW | 2.9 | Exchange correspondence with claimants' counsel and Judge Kim regarding potential settlement of claims and scheduling of conference (1422 E 68th, 2800 E 81st, 7840 Yates) (.2); study claims and analyses in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (2.5); exchange correspondence with claimants' counsel and claimants regarding settlement offer (1422 E 68th) (.2). |
| | | | Claims Administration & Objections |
| 12/28/2022 | JRW | 2.5 | Further review and analysis of claims against properties in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (1.3); participate in settlement conference with Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.7); confer with K. Duff regarding updates to master claims spreadsheet and status of work with vendor regarding development of new platform for claims review and distributions (all) (.2); correspondence to K. Duff and M. Rachlis regarding status of settlement negotiations (1422 E 68th, 2800 E 81st, 7840 Yates) (.3). |
| | | | Claims Administration & Objections |
| 12/28/2022 | MR | 0.2 | Attention to settlement discussions (1422 E 68th, 2800 E 81st, 7840 Yates) (.1); attention to order on property (5437 Laflin) (.1). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 12/29/2022 | AW | 4.4 | Detailed review of claims and related email to counsel (4520 Drexel, 8100 Essex) (.9); detailed review of claims (8100 Essex) (.5); review claims and emails and communicate with claims vendor regarding possible claimant (8100 Essex) (.3); follow up with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.1); update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4); prepare an inventory of issues relating to claims that need to be discussed with counsel (all) (.4); review emails from claimants and prepare update relating to claimants' requests to change custodians (all) (1.8). |
| | | | Claims Administration & Objections |
| 12/29/2022 | JRW | 1.4 | Review and revise motion to dismiss appeal (1131 E 79th, 7024 Paxton) (1.2); correspond with claimants' counsel regarding potential settlement (3723 W 68th) (.1); confer with A. Watychowicz regarding updates to master claims spreadsheet (all) (.1). |
| | | | Claims Administration & Objections |
| 12/29/2022 | MR | 2.3 | Review, edit and forward drafts of motion to dismiss appeal (1131 E 79th, 7024 Paxton). |
| | | | Claims Administration & Objections |
| 12/30/2022 | AW | 0.5 | Communicate with J. Wine regarding issue with subpoena delivery and related correspondence with counsel and his assistant (defer) (.3); reissue subpoena for documents and serve by email as per agreement (defer) (.1); call with counsel regarding reasoning behind issuance of subpoena (defer) (.1). |
| | | | Claims Administration & Objections |
| 12/30/2022 | JRW | 1 | Confer with A. Watychowicz regarding outstanding subpoenas , review and revise correspondence to same, and futher confer with A. Watychowicz regarding necessary follow-up (defer) (.3); telephone conference and follow-up correspondence with claimants' counsel regarding potential settlement of claims (3723 W 68th, 61 E 91st, 7953 Woodlawn) (.2); telephone conference and follow-up correspondence with IRA representative regarding transfer of inherited assets (2909 E 78th, 7549 Essex, 8047 Manistee) (.3); review Google document regarding updates to master claims spreadsheet and related telephone conference with A. Watychowicz (all) (.2). |
| | | | Claims Administration & Objections |
| 12/30/2022 | MR | 0.1 | Follow exchanges on settlement regarding property (3723 W 68th). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                       [  89.5        18,366.00 ]

Distributions

| | | | |
|------|-------|-------|-------------|
| 12/7/2022 | AW | 0.1 | Attention to response to motion to approve distribution and related email to counsel (5437 Laflin). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 12/7/2022 | JRW | 0.1 | Confer with K. Duff regarding upcoming potential distributions and provide spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 12/8/2022 | KMP | 0.3 | Review bank records to provide property account balances to K. Duff in connection with upcoming potential distribution (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 S Ada). |
| | | | Distributions |
| 12/12/2022 | JRW | 1.1 | Exchange redlines of motion to approve distributions with claimants' counsel and related correspondence to settling claimants (7933 Kingston, 8405 Marquette, 8800 Ada)(.9); confer with K. Pritchard regarding distribution procedures and related correspondence with bank (all) (.2). |
| | | | Distributions |
| 12/12/2022 | KMP | 0.2 | Communications with J. Wine and bank representative regarding issues relating to methods for future distributions from property accounts (all). |
| | | | Distributions |
| 12/12/2022 | MR | 0.2 | Attention to redline of motion for distribution for properties (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 12/13/2022 | AW | 0.6 | Attention to motion to approve distributions and email counsel regarding proposed revisions (7933 Kingston, 8405 Marquette, 8800 Ada) (.5); communicate with J. Wine regarding additional revisions and corrections to exhibit (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). |
| | | | Distributions |
| 12/13/2022 | JRW | 0.6 | Email exchange with claimants regarding joint motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada) (.1); review redline and finalize motion to approve distributions and related telephone conference with A. Watychowicz (7933 Kingston, 8405 Marquette, 8800 Ada) (.4); exchange correspondence with claimants' counsel regarding joint motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). |
| | | | Distributions |
| 12/13/2022 | MR | 0.2 | Attention to drafts of distribution motion and related correspondence (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 12/15/2022 | JRW | 0.1 | Correspondence to claimants' counsel regarding joint motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 12/27/2022 | JRW | 0.2 | Exchange correspondence with claimants counsel and E. Duff regarding revised accounting reports (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 12/28/2022 | AW | 0.1 | Attention to entered orders granting distribution and related email to counsel (5437 Laflin). |
| | | | Distributions |
| 12/28/2022 | JRW | 0.1 | Review order approving distribution of sales proceeds and related correspondence (5437 Laflin). |
| | | | Distributions |
| 12/29/2022 | JRW | 0.2 | Exchange correspondence with K. Duff and claimants' counsel regarding distribution pursuant to order and related wiring instructions (5437 Laflin). |
| | | | Distributions |
| 12/29/2022 | KMP | 0.6 | Communicate with K. Duff and bank representatives regarding pro rata interest calculation for property distribution (5437 Laflin) (.2); prepare draft wire request forms for distribution from property account (5437 Laflin) (.4). |
| | | | Distributions |
| 12/30/2022 | JRW | 0.4 | Confer with K. Duff regarding necessary adjustments to distribution amount and related correspondence regarding distribution pursuant to court order (5437 Laflin). |
| | | | Distributions |
| 12/30/2022 | KMP | 0.6 | Revise and finalize wire request forms for distribution from property account and related communicate with K. Duff and bank representatives (5437 Laflin) (.4); effectuate transfer of funds to Receiver's account for expenses related to distribution from property account (5437 Laflin) (.2). |
| | | | Distributions |

SUBTOTAL:          [   5.7      1,234.00 ]

## Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/8/2022 | KMP | 0.2 | Follow up email exchange with accountant regarding Internal Revenue Service notice in connection with alleged debt collection. |
| | | | Tax Issues |
| 12/9/2022 | AW | 0.1 | Review and prepare mailing for IRS. |
| | | | Tax Issues |
| 12/9/2022 | KMP | 0.6 | Attention to communication from tax accountant relating to tax notice from IRS, prepare draft response to IRS notice, and forward to K. Duff for review (.4); revise and finalize letter to IRS and communicate with A. Watychowicz regarding transmittal (.2). |
| | | | Tax Issues |
| 12/12/2022 | KMP | 0.1 | Communicate with tax accountant regarding response to tax notice from Internal Revenue Service. |
| | | | Tax Issues |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/19/2022 | KMP | 0.2 | Communications with K. Duff and tax accountant regarding notice from collection agency relating to alleged tax debt . |
| | | | Tax Issues |

SUBTOTAL:  [  1.2     168.00 ]

126     $27,760.00

### Summary of Activity

| | Hours | Rate | |
|---|-------|------|---|
| Duff, Ellen | 12.10 | 390.00 | $4,719.00 |
| Pritchard, Kathleen M. | 7.70 | 140.00 | $1,078.00 |
| Rachlis, Michael | 9.90 | 390.00 | $3,861.00 |
| Rak, Justyna | 27.60 | 140.00 | $3,864.00 |
| Watychowicz, Ania | 30.20 | 140.00 | $4,228.00 |
| Wine, Jodi Rosen | 38.50 | 260.00 | $10,010.00 |

Other Charges

|  | Description |  |
|---|---|---|
| **Business Operations** | | |
| | Software license fees for December 2022 (Summit Hosting, $206.41; Google Suite, $144.00) | 350.41 |
| SUBTOTAL: | | [        350.41] |
| **Claims Administration & Objections** | | |
| | Online research for December 2022 | 17.68 |
| SUBTOTAL: | | [          17.68] |
| **Distribution** | | |
| | Online research for December 2022 | 38.44 |
| SUBTOTAL: | | [          38.44] |
| Total Other Charges | | $406.53 |

## **SUMMARY**

| | |
|---|---|
| Legal Services | $27,760.00 |
| Other Charges | $406.53 |
| **TOTAL DUE** | **$28,166.53** |

# Exhibit H



Remit to Address:
*KMA, S.C.*
*225 W. Washington, #200*
*Chicago, IL 60606*
*312-629-0900*
*www.cpakma.com*

Equitybuild Inc Receivership
c/o Kevin Duff
542 S Dearborn
Ste #900
Chicago, IL 60605

| | |
|---|---|
| Invoice Number: | CH603182 |
| Date | 12/31/2022 |
| Date Due: | Upon Receipt |

Services rendered in December, 2022 as follows:

| Date | Staff | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/05/2022 | B. Fish | 1.50 | $110.00 | $165.00 |
| revising 2 reports and researching insurance coverage for 1 property. | | | | |
| 12/06/2022 | B. Fish | 0.80 | $110.00 | $88.00 |
| obtain insurance numbers for one property | | | | |
| 12/13/2022 | B. Fish | 3.50 | $110.00 | $385.00 |
| rework Insurance distribution for May 2021 | | | | |
| 12/19/2022 | B. Fish | 6.50 | $110.00 | $715.00 |
| revising schedules for insurance allocation of May 2021 to sold and unsold properties at this date | | | | |
| 12/21/2022 | B. Fish | 1.30 | $110.00 | $143.00 |
| worked on Insurance allocations | | | | |
| 12/22/2022 | B. Fish | 3.50 | $110.00 | $385.00 |
| redo 2 property statements to reflect insurance expense split between 2 properties | | | | |
| 12/29/2022 | B. Fish | 5.50 | $110.00 | $605.00 |
| review and correct schedules to reflect current insurance expenses | | | | |

Invoice Total: <u>$2,486.00</u>

Thank you for your prompt payment.

**(Payments can be mailed or accepted online at: cpakma.com)**
**Credit/Debit Cards 2% processing fee:  MasterCard, VISA, AMEX & Discover**
**Echeck/ACH payments - no fees**

Billings that are past due over sixty (60) days will receive a late fee of 1% per month, which will be applied to all balances sixty (60) days from the date of the original invoice.

# Exhibit I



**Prometheum Technologies, Inc.**
2639 Lawndale Ave  ●  Evanston, Illinois 60201
ph: 312-405-3836  ●  www.prometheum.net

# Invoice

| BILL TO |
| --- |
| EquityBuild |
| Kevin Duff |

| DATE | INVOICE # |
| --- | --- |
| 1/12/2023 | 15945 |

| TERMS | PROJECT |
| --- | --- |
|  |  |

| QUANTITY | SERVICED | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 0.5 | 10/18/2022 | Updated website with PDF's for Ania. | 110.00 | 55.00 |
| 0.25 | 11/4/2022 | Updated website for Ania. | 110.00 | 27.50 |
| 0.5 | 11/10/2022 | Updated website for Ania. | 110.00 | 55.00 |
| 1 | 11/22/2022 | Updated website for Ania. | 110.00 | 110.00 |
| 0.5 | 12/1/2022 | Did website work for Ania. | 110.00 | 55.00 |
| 1 | 12/8/2022 | Updated Website for Ania. | 110.00 | 110.00 |
| 0.5 | 12/21/2022 | Updated website for Ania. | 110.00 | 55.00 |
| 0.5 | 12/22/2022 | Updated website for Ania. | 110.00 | 55.00 |
| 0.5 | 12/26/2022 | Updated website for Ania. | 110.00 | 55.00 |
|  |  | Illinois Sales Tax | 10.25% | 0.00 |

Thank you for your business.

| **Total** | $577.50 |
| --- | --- |

# Exhibit J

**EquityBuild - Property Allocation Summary**

*18th Fee Application (4th Quarter 20222)*

| Prop # | Property Address | Allocation Percent | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| **1** | **1700-08 W Juneway Terrace** | **3.78984241023%** | **1.88** | **$ 476.42** | **3.83** | **$ 952.80** | **5.71** | **$ 1,429.23** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.25 | $ 40.70 | 1.07 | $ 243.79 | 1.32 | $ 284.49 |
| | Claims Administration & Objections | | 1.61 | $ 432.69 | 2.76 | $ 709.02 | 4.37 | $ 1,141.70 |
| | Distributions | | 0.02 | $ 3.03 | - | $ - | 0.02 | $ 3.03 |
| **2** | **4533-47 S Calumet Avenue** | **2.86945211060%** | **1.42** | **$ 360.72** | **4.68** | **$ 899.00** | **6.10** | **$ 1,259.72** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.19 | $ 30.82 | 1.57 | $ 375.79 | 1.76 | $ 406.61 |
| | Claims Administration & Objections | | 1.22 | $ 327.61 | 3.11 | $ 523.21 | 4.33 | $ 850.82 |
| | Distributions | | 0.01 | $ 2.30 | - | $ - | 0.01 | $ 2.30 |
| **3** | **5001 S Drexel Boulevard** | **3.78984241023%** | **1.88** | **$ 476.42** | **1.82** | **$ 416.84** | **3.70** | **$ 893.26** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.25 | $ 40.70 | 0.74 | $ 193.12 | 0.99 | $ 233.82 |
| | Claims Administration & Objections | | 1.61 | $ 432.69 | 1.08 | $ 223.72 | 2.69 | $ 656.40 |
| | Distributions | | 0.02 | $ 3.03 | - | $ - | 0.02 | $ 3.03 |
| **4** | **5450-52 S Indiana Avenue** | **2.43632726372%** | **1.21** | **$ 306.27** | **5.60** | **$ 981.89** | **6.81** | **$ 1,288.16** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.16 | $ 26.17 | 0.74 | $ 193.12 | 0.90 | $ 219.29 |
| | Claims Administration & Objections | | 1.04 | $ 278.16 | 4.86 | $ 788.77 | 5.90 | $ 1,066.93 |
| | Distributions | | 0.01 | $ 1.95 | - | $ - | 0.01 | $ 1.95 |
| **5** | **7749-59 S Yates Boulevard** | **1.52270453983%** | **0.75** | **$ 191.42** | **3.00** | **$ 577.20** | **3.76** | **$ 768.62** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.10 | $ 16.35 | 0.77 | $ 201.79 | 0.87 | $ 218.14 |
| | Claims Administration & Objections | | 0.65 | $ 173.85 | 2.23 | $ 375.41 | 2.88 | $ 549.26 |
| | Distributions | | 0.01 | $ 1.22 | - | $ - | 0.01 | $ 1.22 |
| **6** | **6437-41 S Kenwood Avenue** | **1.91522393231%** | **0.95** | **$ 240.76** | **2.39** | **$ 481.05** | **3.34** | **$ 721.81** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.13 | $ 20.57 | 0.74 | $ 193.12 | 0.87 | $ 213.69 |
| | Claims Administration & Objections | | 0.81 | $ 218.66 | 1.65 | $ 287.93 | 2.46 | $ 506.59 |
| | Distributions | | 0.01 | $ 1.53 | - | $ - | 0.01 | $ 1.53 |
| **7** | **7109-19 S Calumet Avenue** | **2.02844547432%** | **1.00** | **$ 255.00** | **3.03** | **$ 570.53** | **4.03** | **$ 825.53** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.13 | $ 21.79 | 0.77 | $ 201.79 | 0.91 | $ 223.57 |
| | Claims Administration & Objections | | 0.86 | $ 231.59 | 2.25 | $ 368.74 | 3.11 | $ 600.33 |
| | Distributions | | 0.01 | $ 1.62 | - | $ - | 0.01 | $ 1.62 |
| **8** | **1414-18 East 62nd Place** | **0.07474652045%** | **0.04** | **$ 9.40** | **6.38** | **$ 1,796.42** | **6.41** | **$ 1,805.82** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.00 | $ 0.80 | 5.89 | $ 1,653.12 | 5.90 | $ 1,653.92 |
| | Claims Administration & Objections | | 0.03 | $ 8.53 | 0.48 | $ 143.30 | 0.52 | $ 151.84 |
| | Distributions | | 0.00 | $ 0.06 | - | $ - | 0.00 | $ 0.06 |
| **9** | **8100 S Essex Avenue** | **1.48886666116%** | **0.74** | **$ 187.17** | **8.26** | **$ 1,358.91** | **8.99** | **$ 1,546.07** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.10 | $ 15.99 | 0.74 | $ 193.12 | 0.84 | $ 209.11 |
| | Claims Administration & Objections | | 0.63 | $ 169.98 | 7.52 | $ 1,165.79 | 8.15 | $ 1,335.77 |
| | Distributions | | 0.01 | $ 1.19 | - | $ - | 0.01 | $ 1.19 |
| **10** | **7301-09 S Stewart Avenue** | **0.87978484523%** | **0.44** | **$ 110.60** | **2.08** | **$ 442.45** | **2.52** | **$ 553.05** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.06 | $ 9.45 | 0.74 | $ 193.12 | 0.80 | $ 202.57 |
| | Claims Administration & Objections | | 0.37 | $ 100.45 | 1.34 | $ 249.33 | 1.72 | $ 349.78 |
| | Distributions | | 0.00 | $ 0.70 | - | $ - | 0.00 | $ 0.70 |
| **11** | **7500-06 S Eggleston Avenue** | **1.29937454065%** | **0.64** | **$ 163.34** | **2.08** | **$ 442.45** | **2.73** | **$ 605.80** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.09 | $ 13.96 | 0.74 | $ 193.12 | 0.83 | $ 207.08 |

**EquityBuild - Property Allocation Summary**
**18th Fee Application (4th Quarter 20222)**

| Prop # | Property Address | Allocation Percent | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections | | 0.55 | $ 148.35 | 1.34 | $ 249.33 | 1.89 | $ 397.68 |
| | Distributions | | 0.01 | $ 1.04 | - | $ - | 0.01 | $ 1.04 |
| **12** | **3030-32 E 79th Street** | **0.54140605860%** | **0.27** | **$ 68.06** | **2.08** | **$ 442.45** | **2.35** | **$ 510.51** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.04 | $ 5.81 | 0.74 | $ 193.12 | 0.78 | $ 198.94 |
| | Claims Administration & Objections | | 0.23 | $ 61.81 | 1.34 | $ 249.33 | 1.57 | $ 311.15 |
| | Distributions | | 0.00 | $ 0.43 | - | $ - | 0.00 | $ 0.43 |
| **13** | **2909-19 E 78th Street** | **1.93011259893%** | **0.96** | **$ 242.63** | **4.36** | **$ 783.90** | **5.31** | **$ 1,026.54** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.13 | $ 20.73 | 0.74 | $ 193.12 | 0.87 | $ 213.85 |
| | Claims Administration & Objections | | 0.82 | $ 220.36 | 3.62 | $ 590.78 | 4.44 | $ 811.14 |
| | Distributions | | 0.01 | $ 1.54 | - | $ - | 0.01 | $ 1.54 |
| **14** | **7549-59 S Essex Avenue** | **1.59038029715%** | **0.79** | **$ 199.93** | **4.26** | **$ 769.90** | **5.05** | **$ 969.83** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.10 | $ 17.08 | 0.74 | $ 193.12 | 0.85 | $ 210.20 |
| | Claims Administration & Objections | | 0.68 | $ 181.57 | 3.52 | $ 576.78 | 4.19 | $ 758.36 |
| | Distributions | | 0.01 | $ 1.27 | - | $ - | 0.01 | $ 1.27 |
| **15** | **8047-55 S Manistee Avenue** | **1.31967726785%** | **0.65** | **$ 165.90** | **4.26** | **$ 769.90** | **4.91** | **$ 935.80** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.09 | $ 14.17 | 0.74 | $ 193.12 | 0.83 | $ 207.29 |
| | Claims Administration & Objections | | 0.56 | $ 150.67 | 3.52 | $ 576.78 | 4.08 | $ 727.45 |
| | Distributions | | 0.01 | $ 1.06 | - | $ - | 0.01 | $ 1.06 |
| **33** | **3723 W 68th Place** | **0.17436929578%** | **0.09** | **$ 21.92** | **9.82** | **$ 2,757.18** | **9.91** | **$ 2,779.10** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.01 | $ 1.87 | 1.32 | $ 355.40 | 1.33 | $ 357.27 |
| | Claims Administration & Objections | | 0.07 | $ 19.91 | 6.77 | $ 1,951.55 | 6.85 | $ 1,971.46 |
| | Distributions | | 0.00 | $ 0.14 | 1.72 | $ 450.23 | 1.72 | $ 450.37 |
| **35** | **61 E 92nd Street** | **0.14477198007%** | **0.07** | **$ 18.20** | **9.03** | **$ 2,611.28** | **9.11** | **$ 2,629.48** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.01 | $ 1.55 | 0.78 | $ 202.56 | 0.79 | $ 204.12 |
| | Claims Administration & Objections | | 0.06 | $ 16.53 | 6.49 | $ 1,942.89 | 6.55 | $ 1,959.41 |
| | Distributions | | 0.00 | $ 0.12 | 1.76 | $ 465.83 | 1.76 | $ 465.94 |
| **40** | **7953 S Woodlawn Avenue** | **0.18010549297%** | **0.09** | **$ 22.64** | **3.82** | **$ 1,038.28** | **3.91** | **$ 1,060.92** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.01 | $ 1.93 | 0.78 | $ 202.56 | 0.79 | $ 204.50 |
| | Claims Administration & Objections | | 0.08 | $ 20.56 | 1.37 | $ 408.89 | 1.45 | $ 429.45 |
| | Distributions | | 0.00 | $ 0.14 | 1.66 | $ 426.83 | 1.66 | $ 426.97 |
| **49** | **7300-04 S St Lawrence Avenue** | **0.44665999835%** | **0.22** | **$ 56.15** | **1.15** | **$ 304.58** | **1.38** | **$ 360.73** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 4.80 | 0.74 | $ 193.12 | 0.77 | $ 197.92 |
| | Claims Administration & Objections | | 0.19 | $ 51.00 | 0.41 | $ 111.46 | 0.60 | $ 162.46 |
| | Distributions | | 0.00 | $ 0.36 | - | $ - | 0.00 | $ 0.36 |
| **50** | **7760 S Coles Avenue** | **0.35191393809%** | **0.17** | **$ 44.24** | **1.76** | **$ 390.95** | **1.93** | **$ 435.19** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.02 | $ 3.78 | 0.74 | $ 193.12 | 0.76 | $ 196.90 |
| | Claims Administration & Objections | | 0.15 | $ 40.18 | 1.02 | $ 197.83 | 1.17 | $ 238.00 |
| | Distributions | | 0.00 | $ 0.28 | - | $ - | 0.00 | $ 0.28 |
| **51** | **1401 W 109th Place** | **0.08833851955%** | **0.04** | **$ 11.11** | **1.14** | **$ 315.19** | **1.19** | **$ 326.30** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.01 | $ 0.95 | 0.74 | $ 193.12 | 0.75 | $ 194.07 |
| | Claims Administration & Objections | | 0.04 | $ 10.09 | 0.40 | $ 122.07 | 0.44 | $ 132.16 |
| | Distributions | | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |

**EquityBuild - Property Allocation Summary**
**18th Fee Application (4th Quarter 20222)**

| Prop # | Property Address | Allocation Percent | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| 52 | *310 E 50th Street* | 0.27242334705% | 0.13 | $ 34.25 | 1.14 | $ 315.19 | 1.28 | $ 349.44 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.02 | $ 2.93 | 0.74 | $ 193.12 | 0.76 | $ 196.05 |
| | Claims Administration & Objections | | 0.12 | $ 31.10 | 0.40 | $ 122.07 | 0.52 | $ 153.17 |
| | Distributions | | 0.00 | $ 0.22 | - | $ - | 0.00 | $ 0.22 |
| 53 | *6807 S Indiana Avenue* | 0.16978087943% | 0.08 | $ 21.34 | 1.14 | $ 315.19 | 1.23 | $ 336.54 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.01 | $ 1.82 | 0.74 | $ 193.12 | 0.75 | $ 194.94 |
| | Claims Administration & Objections | | 0.07 | $ 19.38 | 0.40 | $ 122.07 | 0.47 | $ 141.46 |
| | Distributions | | 0.00 | $ 0.14 | - | $ - | 0.00 | $ 0.14 |
| 54 | *8000-02 S Justine Street* | 0.50756817994% | 0.25 | $ 63.81 | 1.26 | $ 331.86 | 1.51 | $ 395.67 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 5.45 | 0.74 | $ 193.12 | 0.77 | $ 198.57 |
| | Claims Administration & Objections | | 0.22 | $ 57.95 | 0.52 | $ 138.74 | 0.74 | $ 196.69 |
| | Distributions | | 0.00 | $ 0.41 | - | $ - | 0.00 | $ 0.41 |
| 55 | *8107-09 S Ellis Avenue* | 0.29777333223% | 0.15 | $ 37.43 | 1.75 | $ 472.58 | 1.90 | $ 510.01 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.02 | $ 3.20 | 0.74 | $ 193.12 | 0.76 | $ 196.32 |
| | Claims Administration & Objections | | 0.13 | $ 34.00 | 1.01 | $ 279.46 | 1.14 | $ 313.46 |
| | Distributions | | 0.00 | $ 0.24 | - | $ - | 0.00 | $ 0.24 |
| 56 | *8209 S Ellis Avenue* | 0.50756817994% | 0.25 | $ 63.81 | 1.08 | $ 294.40 | 1.33 | $ 358.21 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 5.45 | 0.74 | $ 193.12 | 0.77 | $ 198.57 |
| | Claims Administration & Objections | | 0.22 | $ 57.95 | 0.34 | $ 101.28 | 0.56 | $ 159.23 |
| | Distributions | | 0.00 | $ 0.41 | - | $ - | 0.00 | $ 0.41 |
| 57 | *8214-16 S Ingleside Avenue* | 0.47373030128% | 0.23 | $ 59.55 | 1.14 | $ 315.19 | 1.38 | $ 374.75 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 5.09 | 0.74 | $ 193.12 | 0.77 | $ 198.21 |
| | Claims Administration & Objections | | 0.20 | $ 54.09 | 0.40 | $ 122.07 | 0.60 | $ 176.16 |
| | Distributions | | 0.00 | $ 0.38 | - | $ - | 0.00 | $ 0.38 |
| 58 | *5955 S Sacramento Avenue* | 0.77150363351% | 0.38 | $ 96.99 | 1.58 | $ 381.39 | 1.96 | $ 478.37 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.05 | $ 8.29 | 0.74 | $ 193.12 | 0.79 | $ 201.41 |
| | Claims Administration & Objections | | 0.33 | $ 88.08 | 0.84 | $ 188.27 | 1.16 | $ 276.35 |
| | Distributions | | 0.00 | $ 0.62 | - | $ - | 0.00 | $ 0.62 |
| 59 | *6001-05 S Sacramento Avenue* | 0.58877908873% | 0.29 | $ 74.02 | 2.06 | $ 435.25 | 2.35 | $ 509.26 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.04 | $ 6.32 | 0.74 | $ 193.12 | 0.78 | $ 199.44 |
| | Claims Administration & Objections | | 0.25 | $ 67.22 | 1.32 | $ 242.13 | 1.57 | $ 309.35 |
| | Distributions | | 0.00 | $ 0.47 | - | $ - | 0.00 | $ 0.47 |
| 60 | *7026-42 S Cornell Avenue* | 1.50240181263% | 0.74 | $ 188.87 | 2.28 | $ 490.05 | 3.03 | $ 678.92 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.10 | $ 16.14 | 0.74 | $ 193.12 | 0.84 | $ 209.26 |
| | Claims Administration & Objections | | 0.64 | $ 171.53 | 1.54 | $ 296.93 | 2.18 | $ 468.46 |
| | Distributions | | 0.01 | $ 1.20 | - | $ - | 0.01 | $ 1.20 |
| 61 | *7237-43 S Bennett Avenue* | 1.13695272307% | 0.56 | $ 142.93 | 3.26 | $ 724.69 | 3.82 | $ 867.62 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.08 | $ 12.21 | 0.94 | $ 271.12 | 1.02 | $ 283.33 |
| | Claims Administration & Objections | | 0.48 | $ 129.81 | 2.32 | $ 453.57 | 2.80 | $ 583.37 |
| | Distributions | | 0.00 | $ 0.91 | - | $ - | 0.00 | $ 0.91 |
| 62 | *7834-44 S Ellis Avenue* | 2.40519641535% | 1.19 | $ 302.36 | 2.53 | $ 554.73 | 3.72 | $ 857.09 |

**EquityBuild - Property Allocation Summary**
**18th Fee Application (4th Quarter 20222)**

| Prop # | Property Address | Allocation Percent | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.16 | $ 25.83 | 0.77 | $ 201.79 | 0.93 | $ 227.62 |
| | Claims Administration & Objections | | 1.02 | $ 274.60 | 1.76 | $ 352.95 | 2.78 | $ 627.55 |
| | Distributions | | 0.01 | $ 1.92 | - | $ - | 0.01 | $ 1.92 |
| **63** | **4520-26 S Drexel Boulevard** | **8.26997754518%** | **4.09** | **$ 1,039.62** | **3.89** | **$ 932.23** | **7.98** | **$ 1,971.85** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.55 | $ 88.82 | 1.54 | $ 505.12 | 2.09 | $ 593.94 |
| | Claims Administration & Objections | | 3.51 | $ 944.18 | 2.35 | $ 427.11 | 5.86 | $ 1,371.29 |
| | Distributions | | 0.03 | $ 6.62 | - | $ - | 0.03 | $ 6.62 |
| **64** | **4611-17 S Drexel Boulevard** | **6.63222421791%** | **3.28** | **$ 833.74** | **4.23** | **$ 892.70** | **7.51** | **$ 1,726.44** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.44 | $ 71.23 | 0.77 | $ 201.79 | 1.21 | $ 273.02 |
| | Claims Administration & Objections | | 2.82 | $ 757.20 | 3.45 | $ 690.91 | 6.27 | $ 1,448.11 |
| | Distributions | | 0.03 | $ 5.31 | - | $ - | 0.03 | $ 5.31 |
| **67** | **1131-41 E 79th Place** | **1.55654241849%** | **0.77** | **$ 195.67** | **32.68** | **$ 11,715.44** | **33.45** | **$ 11,911.11** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.10 | $ 16.72 | 0.74 | $ 193.12 | 0.84 | $ 209.84 |
| | Claims Administration & Objections | | 0.66 | $ 177.71 | 31.94 | $ 11,522.32 | 32.60 | $ 11,700.03 |
| | Distributions | | 0.01 | $ 1.25 | - | $ - | 0.01 | $ 1.25 |
| **68** | **6217-27 S Dorchester Avenue** | **2.86403805002%** | **1.42** | **$ 360.04** | **5.65** | **$ 983.65** | **7.07** | **$ 1,343.69** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.19 | $ 30.76 | 0.92 | $ 240.79 | 1.11 | $ 271.55 |
| | Claims Administration & Objections | | 1.22 | $ 326.99 | 4.73 | $ 742.86 | 5.94 | $ 1,069.85 |
| | Distributions | | 0.01 | $ 2.29 | - | $ - | 0.01 | $ 2.29 |
| **69** | **6250 S Mozart Street** | **1.25200151052%** | **0.62** | **$ 157.39** | **2.22** | **$ 453.08** | **2.83** | **$ 610.47** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.08 | $ 13.45 | 0.74 | $ 193.12 | 0.82 | $ 206.57 |
| | Claims Administration & Objections | | 0.53 | $ 142.94 | 1.47 | $ 259.96 | 2.01 | $ 402.90 |
| | Distributions | | 0.01 | $ 1.00 | - | $ - | 0.01 | $ 1.00 |
| **70** | **638-40 N Avers Avenue** | **0.50080060421%** | **0.25** | **$ 62.96** | **3.62** | **$ 699.80** | **3.87** | **$ 762.76** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 5.38 | 0.74 | $ 193.12 | 0.77 | $ 198.50 |
| | Claims Administration & Objections | | 0.21 | $ 57.18 | 2.88 | $ 506.68 | 3.09 | $ 563.86 |
| | Distributions | | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| **71** | **701-13 S 5th Avenue** | **1.31967726785%** | **0.65** | **$ 165.90** | **2.10** | **$ 441.13** | **2.76** | **$ 607.03** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.09 | $ 14.17 | 0.74 | $ 193.12 | 0.83 | $ 207.29 |
| | Claims Administration & Objections | | 0.56 | $ 150.67 | 1.36 | $ 248.01 | 1.92 | $ 398.68 |
| | Distributions | | 0.01 | $ 1.06 | - | $ - | 0.01 | $ 1.06 |
| **72** | **7024-32 S Paxton Avenue** | **2.40248938506%** | **1.19** | **$ 302.02** | **32.07** | **$ 11,629.92** | **33.26** | **$ 11,931.94** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.16 | $ 25.80 | 0.74 | $ 193.12 | 0.90 | $ 218.92 |
| | Claims Administration & Objections | | 1.02 | $ 274.29 | 31.33 | $ 11,436.80 | 32.35 | $ 11,711.09 |
| | Distributions | | 0.01 | $ 1.92 | - | $ - | 0.01 | $ 1.92 |
| **73** | **7255-57 S Euclid Avenue** | **1.31290969212%** | **0.65** | **$ 165.05** | **2.23** | **$ 504.99** | **2.88** | **$ 670.04** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.09 | $ 14.10 | 0.74 | $ 193.12 | 0.83 | $ 207.22 |
| | Claims Administration & Objections | | 0.56 | $ 149.89 | 1.49 | $ 311.87 | 2.05 | $ 461.77 |
| | Distributions | | 0.01 | $ 1.05 | - | $ - | 0.01 | $ 1.05 |
| **74** | **3074 E Cheltenham Place** | **1.43472605530%** | **0.71** | **$ 180.36** | **6.27** | **$ 1,386.91** | **6.98** | **$ 1,567.27** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |

**EquityBuild - Property Allocation Summary**
**18th Fee Application (4th Quarter 20222)**

| Prop # | Property Address | Allocation Percent | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Business Operations | | 0.09 | $ 15.41 | 0.74 | $ 191.97 | 0.83 | $ 207.38 |
| | Claims Administration & Objections | | 0.61 | $ 163.80 | 5.53 | $ 1,194.93 | 6.14 | $ 1,358.73 |
| | Distributions | | 0.01 | $ 1.15 | - | $ - | 0.01 | $ 1.15 |
| **75** | **7625-33 S East End Avenue** | **1.69189393314%** | **0.84** | **$ 212.69** | **4.73** | **$ 1,242.67** | **5.57** | **$ 1,455.36** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.11 | $ 18.17 | 0.74 | $ 191.97 | 0.85 | $ 210.14 |
| | Claims Administration & Objections | | 0.72 | $ 193.16 | 3.99 | $ 1,050.70 | 4.71 | $ 1,243.86 |
| | Distributions | | 0.01 | $ 1.35 | - | $ - | 0.01 | $ 1.35 |
| **76** | **7635-43 S East End Avenue** | **1.58361272142%** | **0.78** | **$ 199.08** | **4.64** | **$ 1,169.77** | **5.42** | **$ 1,368.85** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.10 | $ 17.01 | 0.97 | $ 265.64 | 1.08 | $ 282.65 |
| | Claims Administration & Objections | | 0.67 | $ 180.80 | 3.66 | $ 904.13 | 4.34 | $ 1,084.93 |
| | Distributions | | 0.01 | $ 1.27 | - | $ - | 0.01 | $ 1.27 |
| **77** | **7750-58 S Muskegon Avenue** | **0.94746060256%** | **0.47** | **$ 119.11** | **4.92** | **$ 1,060.74** | **5.39** | **$ 1,179.84** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.06 | $ 10.18 | 0.74 | $ 191.97 | 0.80 | $ 202.15 |
| | Claims Administration & Objections | | 0.40 | $ 108.17 | 4.19 | $ 868.77 | 4.59 | $ 976.94 |
| | Distributions | | 0.00 | $ 0.76 | - | $ - | 0.00 | $ 0.76 |
| **78** | **7201 S Constance Avenue** | **1.48886666116%** | **0.74** | **$ 187.17** | **3.08** | **$ 716.17** | **3.82** | **$ 903.34** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.10 | $ 15.99 | 0.77 | $ 200.64 | 0.87 | $ 216.63 |
| | Claims Administration & Objections | | 0.63 | $ 169.98 | 2.31 | $ 515.53 | 2.94 | $ 685.52 |
| | Distributions | | 0.01 | $ 1.19 | - | $ - | 0.01 | $ 1.19 |
| **79** | **6160-6212 S Martin Luther King Drive** | **1.06250939001%** | **0.53** | **$ 133.57** | **2.83** | **$ 539.22** | **3.36** | **$ 672.79** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.07 | $ 11.41 | 0.74 | $ 193.12 | 0.81 | $ 204.53 |
| | Claims Administration & Objections | | 0.45 | $ 121.31 | 2.09 | $ 346.10 | 2.54 | $ 467.41 |
| | Distributions | | 0.00 | $ 0.85 | - | $ - | 0.00 | $ 0.85 |
| **80** | **2736-44 W 64th Street** | **0.56576933124%** | **0.28** | **$ 71.12** | **1.87** | **$ 457.25** | **2.15** | **$ 528.37** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.04 | $ 6.08 | 1.26 | $ 317.79 | 1.30 | $ 323.86 |
| | Claims Administration & Objections | | 0.24 | $ 64.59 | 0.61 | $ 139.46 | 0.85 | $ 204.06 |
| | Distributions | | 0.00 | $ 0.45 | - | $ - | 0.00 | $ 0.45 |
| **81** | **4315-19 S Michigan Avenue** | **1.15048787454%** | **0.57** | **$ 144.63** | **1.35** | **$ 345.00** | **1.91** | **$ 489.63** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.08 | $ 12.36 | 0.74 | $ 193.12 | 0.82 | $ 205.48 |
| | Claims Administration & Objections | | 0.49 | $ 131.35 | 0.60 | $ 151.88 | 1.09 | $ 283.23 |
| | Distributions | | 0.00 | $ 0.92 | - | $ - | 0.00 | $ 0.92 |
| **82** | **6355-59 S Talman Avenue** | **0.78097823954%** | **0.39** | **$ 98.18** | **1.25** | **$ 317.95** | **1.64** | **$ 416.13** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.05 | $ 8.39 | 0.74 | $ 193.12 | 0.79 | $ 201.51 |
| | Claims Administration & Objections | | 0.33 | $ 89.16 | 0.51 | $ 124.83 | 0.84 | $ 214.00 |
| | Distributions | | 0.00 | $ 0.62 | - | $ - | 0.00 | $ 0.62 |
| **83** | **6355 S California Avenue** | **0.50756817994%** | **0.25** | **$ 63.81** | **1.72** | **$ 407.71** | **1.98** | **$ 471.52** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 5.45 | 0.74 | $ 193.12 | 0.77 | $ 198.57 |
| | Claims Administration & Objections | | 0.22 | $ 57.95 | 0.98 | $ 214.59 | 1.20 | $ 272.54 |
| | Distributions | | 0.00 | $ 0.41 | - | $ - | 0.00 | $ 0.41 |
| **84** | **7051 S Bennett Avenue** | **0.81210908791%** | **0.40** | **$ 102.09** | **1.26** | **$ 323.95** | **1.67** | **$ 426.04** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.05 | $ 8.72 | 0.77 | $ 201.79 | 0.83 | $ 210.51 |

**EquityBuild - Property Allocation Summary**
**18th Fee Application (4th Quarter 20222)**

| Prop # | Property Address | Allocation Percent | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections | | 0.35 | $ 92.72 | 0.49 | $ 122.17 | 0.83 | $ 214.89 |
| | Distributions | | 0.00 | $ 0.65 | - | $ - | 0.00 | $ 0.65 |
| 85 | 7201-07 S Dorchester Avenue | 0.66998999752% | 0.33 | $ 84.22 | 2.76 | $ 578.03 | 3.10 | $ 662.25 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.04 | $ 7.20 | 1.23 | $ 309.12 | 1.27 | $ 316.32 |
| | Claims Administration & Objections | | 0.28 | $ 76.49 | 1.54 | $ 268.91 | 1.82 | $ 345.40 |
| | Distributions | | 0.00 | $ 0.54 | - | $ - | 0.00 | $ 0.54 |
| 86 | 7442-54 S Calumet Avenue | 0.76473605778% | 0.38 | $ 96.13 | 2.38 | $ 476.82 | 2.76 | $ 572.95 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.05 | $ 8.21 | 0.74 | $ 193.12 | 0.79 | $ 201.33 |
| | Claims Administration & Objections | | 0.33 | $ 87.31 | 1.64 | $ 283.70 | 1.97 | $ 371.01 |
| | Distributions | | 0.00 | $ 0.61 | - | $ - | 0.00 | $ 0.61 |
| 87 | 7508 S Essex Avenue | 1.02190393562% | 0.51 | $ 128.46 | 3.68 | $ 663.06 | 4.18 | $ 791.52 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.07 | $ 10.98 | 0.74 | $ 193.12 | 0.81 | $ 204.10 |
| | Claims Administration & Objections | | 0.43 | $ 116.67 | 2.94 | $ 469.94 | 3.37 | $ 586.61 |
| | Distributions | | 0.00 | $ 0.82 | - | $ - | 0.00 | $ 0.82 |
| 88 | 7546-48 S Saginaw Avenue | 0.84594696657% | 0.42 | $ 106.34 | 4.09 | $ 762.96 | 4.50 | $ 869.30 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.06 | $ 9.09 | 1.39 | $ 332.45 | 1.45 | $ 341.54 |
| | Claims Administration & Objections | | 0.36 | $ 96.58 | 2.69 | $ 430.50 | 3.05 | $ 527.08 |
| | Distributions | | 0.00 | $ 0.68 | - | $ - | 0.00 | $ 0.68 |
| 89 | 7600-10 S Kingston Avenue | 2.07087817416% | 1.03 | $ 260.33 | 2.18 | $ 457.09 | 3.20 | $ 717.42 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.14 | $ 22.24 | 0.74 | $ 193.12 | 0.88 | $ 215.36 |
| | Claims Administration & Objections | | 0.88 | $ 236.43 | 1.43 | $ 263.97 | 2.31 | $ 500.40 |
| | Distributions | | 0.01 | $ 1.66 | - | $ - | 0.01 | $ 1.66 |
| 90 | 7656-58 S Kingston Avenue | 0.43312484688% | 0.21 | $ 54.45 | 1.98 | $ 436.58 | 2.19 | $ 491.03 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 4.65 | 0.82 | $ 221.29 | 0.85 | $ 225.94 |
| | Claims Administration & Objections | | 0.18 | $ 49.45 | 1.15 | $ 215.29 | 1.34 | $ 264.74 |
| | Distributions | | 0.00 | $ 0.35 | - | $ - | 0.00 | $ 0.35 |
| 91 | 7701-03 S Essex Avenue | 0.94746060256% | 0.47 | $ 119.11 | 1.05 | $ 290.58 | 1.52 | $ 409.69 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.06 | $ 10.18 | 0.74 | $ 193.12 | 0.80 | $ 203.30 |
| | Claims Administration & Objections | | 0.40 | $ 108.17 | 0.31 | $ 97.46 | 0.72 | $ 205.63 |
| | Distributions | | 0.00 | $ 0.76 | - | $ - | 0.00 | $ 0.76 |
| 92 | 7748-52 S Essex Avenue | 1.82724544779% | 0.90 | $ 229.70 | 4.67 | $ 899.13 | 5.58 | $ 1,128.84 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.12 | $ 19.62 | 1.43 | $ 341.12 | 1.55 | $ 360.75 |
| | Claims Administration & Objections | | 0.78 | $ 208.62 | 3.25 | $ 558.01 | 4.02 | $ 766.63 |
| | Distributions | | 0.01 | $ 1.46 | - | $ - | 0.01 | $ 1.46 |
| 93 | 7957-59 S Marquette Road | 0.47508381643% | 0.24 | $ 59.72 | 1.36 | $ 347.67 | 1.60 | $ 407.39 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 5.10 | 0.74 | $ 193.12 | 0.77 | $ 198.22 |
| | Claims Administration & Objections | | 0.20 | $ 54.24 | 0.62 | $ 154.55 | 0.82 | $ 208.79 |
| | Distributions | | 0.00 | $ 0.38 | - | $ - | 0.00 | $ 0.38 |
| 94 | 816-22 E Marquette Road | 1.08957969294% | 0.54 | $ 136.97 | 2.80 | $ 535.53 | 3.34 | $ 672.50 |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.07 | $ 11.70 | 0.74 | $ 193.12 | 0.81 | $ 204.82 |
| | Claims Administration & Objections | | 0.46 | $ 124.40 | 2.06 | $ 342.41 | 2.53 | $ 466.81 |

**EquityBuild - Property Allocation Summary**
**18th Fee Application (4th Quarter 20222)**

| Prop # | Property Address | Allocation Percent | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | *Distributions* | | 0.00 | $ 0.87 | - | $ - | 0.00 | $ 0.87 |
| **95** | **8201 S Kingston Avenue** | **0.54140605860%** | **0.27** | **$ 68.06** | **1.37** | **$ 338.25** | **1.63** | **$ 406.31** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.04 | $ 5.81 | 0.77 | $ 201.79 | 0.81 | $ 207.60 |
| | *Claims Administration & Objections* | | 0.23 | $ 61.81 | 0.59 | $ 136.46 | 0.82 | $ 198.27 |
| | *Distributions* | | 0.00 | $ 0.43 | - | $ - | 0.00 | $ 0.43 |
| **96-99** | **8326-58 S Ellis Avenue** | **2.17915938588%** | **1.08** | **$ 273.94** | **2.28** | **$ 492.98** | **3.36** | **$ 766.92** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.14 | $ 23.40 | 0.77 | $ 201.79 | 0.92 | $ 225.19 |
| | *Claims Administration & Objections* | | 0.93 | $ 248.79 | 1.51 | $ 291.19 | 2.44 | $ 539.98 |
| | *Distributions* | | 0.01 | $ 1.74 | - | $ - | 0.01 | $ 1.74 |
| **100** | **11117-11119 S Longwood Drive** | **2.36865150640%** | **1.17** | **$ 297.76** | **2.72** | **$ 527.54** | **3.89** | **$ 825.30** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.16 | $ 25.44 | 0.74 | $ 193.12 | 0.90 | $ 218.56 |
| | *Claims Administration & Objections* | | 1.01 | $ 270.43 | 1.98 | $ 334.42 | 2.98 | $ 604.85 |
| | *Distributions* | | 0.01 | $ 1.89 | - | $ - | 0.01 | $ 1.89 |
| **101** | **6949-59 S Merrill Avenue** | **2.05734302270%** | **1.02** | **$ 258.63** | **11.40** | **$ 3,026.33** | **12.41** | **$ 3,284.96** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.14 | $ 22.10 | 0.78 | $ 203.71 | 0.92 | $ 225.81 |
| | *Claims Administration & Objections* | | 0.87 | $ 234.89 | 10.59 | $ 2,817.89 | 11.47 | $ 3,052.78 |
| | *Distributions* | | 0.01 | $ 1.65 | 0.02 | $ 4.73 | 0.03 | $ 6.37 |
| **102-106** | **7927-49 S Essex Avenue** | **1.18432575320%** | **0.59** | **$ 148.88** | **2.84** | **$ 544.62** | **3.43** | **$ 693.50** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.08 | $ 12.72 | 0.74 | $ 193.12 | 0.82 | $ 205.84 |
| | *Claims Administration & Objections* | | 0.50 | $ 135.21 | 2.10 | $ 351.50 | 2.60 | $ 486.71 |
| | *Distributions* | | 0.00 | $ 0.95 | - | $ - | 0.00 | $ 0.95 |
| **107** | **1422-24 East 68th Street** | **0.54140605860%** | **0.27** | **$ 68.06** | **3.44** | **$ 925.18** | **3.70** | **$ 993.24** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.04 | $ 5.81 | 0.78 | $ 203.71 | 0.82 | $ 209.53 |
| | *Claims Administration & Objections* | | 0.23 | $ 61.81 | 2.63 | $ 716.74 | 2.86 | $ 778.55 |
| | *Distributions* | | 0.00 | $ 0.43 | 0.02 | $ 4.73 | 0.02 | $ 5.16 |
| **108** | **2800-06 E 81st Street** | **0.58201151300%** | **0.29** | **$ 73.16** | **5.04** | **$ 1,387.34** | **5.33** | **$ 1,460.51** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.04 | $ 6.25 | 0.76 | $ 200.21 | 0.80 | $ 206.46 |
| | *Claims Administration & Objections* | | 0.25 | $ 66.45 | 4.27 | $ 1,182.41 | 4.51 | $ 1,248.85 |
| | *Distributions* | | 0.00 | $ 0.47 | 0.02 | $ 4.73 | 0.02 | $ 5.19 |
| **109** | **4750-52 S Indiana Avenue** | **0.94340005712%** | **0.47** | **$ 118.59** | **1.09** | **$ 296.18** | **1.56** | **$ 414.78** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.06 | $ 10.13 | 0.74 | $ 193.12 | 0.80 | $ 203.25 |
| | *Claims Administration & Objections* | | 0.40 | $ 107.71 | 0.35 | $ 103.06 | 0.75 | $ 210.77 |
| | *Distributions* | | 0.00 | $ 0.75 | - | $ - | 0.00 | $ 0.75 |
| **110** | **5618-20 S Martin Luther King Drive** | **0.87437078465%** | **0.43** | **$ 109.92** | **1.71** | **$ 434.85** | **2.15** | **$ 544.77** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.06 | $ 9.39 | 1.26 | $ 317.79 | 1.32 | $ 327.18 |
| | *Claims Administration & Objections* | | 0.37 | $ 99.83 | 0.45 | $ 117.06 | 0.82 | $ 216.89 |
| | *Distributions* | | 0.00 | $ 0.70 | - | $ - | 0.00 | $ 0.70 |
| **111** | **6554-58 S Vernon Avenue** | **0.77962472439%** | **0.39** | **$ 98.01** | **1.68** | **$ 426.18** | **2.07** | **$ 524.19** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |
| | *Business Operations* | | 0.05 | $ 8.37 | 1.23 | $ 309.12 | 1.28 | $ 317.49 |
| | *Claims Administration & Objections* | | 0.33 | $ 89.01 | 0.45 | $ 117.06 | 0.78 | $ 206.07 |
| | *Distributions* | | 0.00 | $ 0.62 | - | $ - | 0.00 | $ 0.62 |
| **112** | **7450 S Luella Avenue** | **0.37627721073%** | **0.19** | **$ 47.30** | **1.85** | **$ 449.52** | **2.03** | **$ 496.82** |
| | *Asset Disposition* | | - | $ - | - | $ - | - | $ - |

**EquityBuild - Property Allocation Summary**

**18th Fee Application (4th Quarter 20222)**

| Prop # | Property Address | Allocation Percent | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Business Operations | | 0.02 | $ 4.04 | 1.39 | $ 332.45 | 1.42 | $ 336.50 |
| | Claims Administration & Objections | | 0.16 | $ 42.96 | 0.45 | $ 117.06 | 0.61 | $ 160.02 |
| | Distributions | | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| **113** | **7840-42 S Yates Avenue** | **0.47373030128%** | **0.23** | **$ 59.55** | **5.07** | **$ 1,390.84** | **5.30** | **$ 1,450.40** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.03 | $ 5.09 | 0.78 | $ 203.71 | 0.82 | $ 208.80 |
| | Claims Administration & Objections | | 0.20 | $ 54.09 | 4.27 | $ 1,182.41 | 4.47 | $ 1,236.49 |
| | Distributions | | 0.00 | $ 0.38 | 0.02 | $ 4.73 | 0.02 | $ 5.11 |
| **115** | **431 E 42nd Place** | **0.11166499959%** | **0.06** | **$ 14.04** | **1.88** | **$ 505.42** | **1.93** | **$ 519.46** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.01 | $ 1.20 | 0.74 | $ 193.12 | 0.75 | $ 194.32 |
| | Claims Administration & Objections | | 0.05 | $ 12.75 | 1.13 | $ 312.30 | 1.18 | $ 325.05 |
| | Distributions | | 0.00 | $ 0.09 | - | $ - | 0.00 | $ 0.09 |
| **116** | **1102 Bingham (Houston, TX)** | **1.20801226826%** | **0.60** | **$ 151.86** | **10.49** | **$ 2,195.70** | **11.09** | **$ 2,347.56** |
| | Asset Disposition | | - | $ - | - | $ - | - | $ - |
| | Business Operations | | 0.08 | $ 12.97 | 9.09 | $ 1,942.62 | 9.17 | $ 1,955.59 |
| | Claims Administration & Objections | | 0.51 | $ 137.92 | 1.40 | $ 253.08 | 1.91 | $ 391.00 |
| | Distributions | | 0.00 | $ 0.97 | - | $ - | 0.00 | $ 0.97 |
| **Total** | | | **49.50** | **12,571.00** | **306.53** | **78,342.38** | **356.03** | **90,913.38** |
| | Asset Disposition [4] | | - | - | - | - | - | - |
| | Business Operations [5] | | 6.60 | 1,074.00 | 77.55 | 19,851.14 | 84.15 | 20,925.14 |
| | Claims Administration & Objections [6] | | 42.50 | 11,417.00 | 223.75 | 57,129.45 | 266.25 | 68,546.45 |
| | Distributions [7] | | 0.40 | 80.00 | 5.23 | 1,361.79 | 5.63 | 1,441.79 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category.

[5] Time/Task entries relating to "Business Operations" Billing Category.

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category.

[7] Time/Task entries relating to "Distributions" Billing Category.

# Exhibit K

**EquityBuild - General Allocation Task Detail**
**18th Fee Application (4th Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-22 | Claims Administration & Objections | 10/3/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz and K. Pritchard regarding claims analysis information (all). | $ 78.00 |
| Oct-22 | Claims Administration & Objections | 10/6/2022 | KBD | $ 390.00 | 0.3 | Attention to claimant inquiry and communication with accounting firm representative (all). | $ 117.00 |
| Oct-22 | Claims Administration & Objections | 10/7/2022 | KBD | $ 390.00 | 0.1 | attention to communication with claimant regarding hearing before Judge Shah (all) (.1). | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/11/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz and J. Wine regarding responses to claimant inquiries relating to claims process and timing (all). | $ 78.00 |
| Oct-22 | Claims Administration & Objections | 10/13/2022 | KBD | $ 390.00 | 0.1 | attention to correspondence from claimant regarding hearing (all) (.1). | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/13/2022 | KBD | $ 390.00 | 0.8 | Prepare for hearing before Judge Shah with M. Rachlis and J. Wine (.8) | $ 312.00 |
| Oct-22 | Claims Administration & Objections | 10/14/2022 | KBD | $ 390.00 | 0.1 | further discussion with M. Rachlis regarding preparation for hearing before Judge Shah (all) (.1). | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/14/2022 | KBD | $ 390.00 | 0.4 | Telephone conference with SEC (all) (.4) | $ 156.00 |
| Oct-22 | Claims Administration & Objections | 10/16/2022 | KBD | $ 390.00 | 2.4 | Prepare for hearing before Judge Shah by reviewing claims pleadings and various other claims related items in the record (all). | $ 936.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | KBD | $ 390.00 | 0.1 | attention to claimant request for information about hearing (all) (.1) | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | KBD | $ 390.00 | 0.1 | confer with claimants' counsel , M. Rachlis, and J. Wine regarding efforts to resolve claims and communications with other claimants (all) (.1) | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | KBD | $ 390.00 | 0.1 | confer with M. Rachlis and J. Wine following hearing before Judge Shah regarding claims process (all) (.1) | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding response to claimant's inquiry regarding valuation issue (all) (.1) | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | KBD | $ 390.00 | 0.2 | confer with M. Rachlis in preparation for hearing before Judge Shah (all) (.2) | $ 78.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | KBD | $ 390.00 | 0.2 | revise communication to claimants regarding status and timing of claims process (all) (.2). | $ 78.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | KBD | $ 390.00 | 1 | appear before Judge Shah for status hearing (all) (1.0) | $ 390.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | KBD | $ 390.00 | 1.4 | Prepare for hearing before Judge Shah (all) (1.4) | $ 546.00 |
| Oct-22 | Claims Administration & Objections | 10/18/2022 | KBD | $ 390.00 | 0.1 | attention to communication from claimant regarding court communications (all) (.1). | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/18/2022 | KBD | $ 390.00 | 0.1 | Work on communication to claimants regarding claims process and timing (all) (.1) | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/19/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to court communications (all). | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/20/2022 | KBD | $ 390.00 | 0.1 | Attention to communication from claimant and exchange related correspondence with A. Watychowicz regarding same (all). | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/21/2022 | KBD | $ 390.00 | 0.1 | Attention to communication from claimant regarding claims process (all). | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/25/2022 | KBD | $ 390.00 | 0.2 | Attention to communication from representative of deceased claimant and exchange related correspondence (all). | $ 78.00 |
| Oct-22 | Claims Administration & Objections | 10/27/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding communication with representative of deceased claimant regarding claim (all). | $ 78.00 |
| Oct-22 | Claims Administration & Objections | 10/11/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry regarding claims process (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/13/2022 | AW | $ 140.00 | 0.1 | attention to multiple emails from claimant regarding scheduled hearing and communicate with counsel regarding same (all) (.1) | $ 14.00 |

**EquityBuild - General Allocation Task Detail**
**18th Fee Application (4th Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-22 | Claims Administration & Objections | 10/13/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding scheduled status hearing (all) (.1). | $ 14.00 |
| Oct-22 | Claims Administration & Objections | 10/13/2022 | AW | $ 140.00 | 0.1 | correspond with claimant regarding scheduled hearing (all) (.1) | $ 14.00 |
| Oct-22 | Claims Administration & Objections | 10/14/2022 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regarding scheduled status hearing (all). | $ 14.00 |
| Oct-22 | Claims Administration & Objections | 10/14/2022 | JRW | $ 260.00 | 0.1 | correspondence with courtroom deputy regarding upcoming hearing (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/14/2022 | JRW | $ 260.00 | 0.1 | draft email to claimants regarding hearing (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/14/2022 | MR | $ 390.00 | 0.1 | conferences with K. Duff regarding upcoming hearing (all) (.1) | $ 39.00 |
| Oct-22 | Claims Administration & Objections | 10/14/2022 | MR | $ 390.00 | 0.2 | Attention to upcoming hearing (all) (.2) | $ 78.00 |
| Oct-22 | Claims Administration & Objections | 10/14/2022 | MR | $ 390.00 | 0.4 | conferences with K. Duff and SEC regarding upcoming hearing (all) (.4) | $ 156.00 |
| Oct-22 | Claims Administration & Objections | 10/15/2022 | AW | $ 140.00 | 0.1 | email claimant update regarding claims process and upcoming hearing (all) (.1). | $ 14.00 |
| Oct-22 | Claims Administration & Objections | 10/15/2022 | AW | $ 140.00 | 0.2 | Email claimants dial in call to status hearing scheduled before Judge Shah (all) (.2) | $ 28.00 |
| Oct-22 | Claims Administration & Objections | 10/15/2022 | MR | $ 390.00 | 1.2 | Prepare for upcoming hearing and status (all). | $ 468.00 |
| Oct-22 | Claims Administration & Objections | 10/16/2022 | MR | $ 390.00 | 1 | Further preparation for upcoming hearing (all). | $ 390.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding updated response regarding status to claimants (all) (.1) | $ 14.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | AW | $ 140.00 | 0.3 | email claimants regarding valuation issues, scheduled hearing, and update (all) (.3). | $ 42.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiries regarding hearing (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding hearing (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | JRW | $ 260.00 | 0.1 | confer with claimants' counsel , K. Duff and M. Rachlis regarding efforts to resolve claims (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | JRW | $ 260.00 | 0.1 | confer with K. Duff and M. Rachlis regarding claims process (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | JRW | $ 260.00 | 0.3 | telephone conference with A. Porter regarding claims review issues (.3) | $ 78.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | JRW | $ 260.00 | 1 | appear before Judge Shah for status hearing (all) (1.0) | $ 260.00 |
| Oct-22 | Claims Administration & Objections | 10/17/2022 | MR | $ 390.00 | 1.9 | Further prepare for and participate in hearing, and related follow up with K. Duff and J. Wine (all). | $ 741.00 |
| Oct-22 | Claims Administration & Objections | 10/18/2022 | AW | $ 140.00 | 0.1 | Communicate with claimant regarding claims process and newly assigned judge (all) (.1) | $ 14.00 |
| Oct-22 | Claims Administration & Objections | 10/18/2022 | JRW | $ 260.00 | 0.1 | correspondence to court clerk regarding provision of contact information to claimants (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/18/2022 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiries (all) (.2) | $ 52.00 |
| Oct-22 | Claims Administration & Objections | 10/19/2022 | AW | $ 140.00 | 0.1 | Communicate with counsel regarding appropriate response to claimant and related response (all) (.1) | $ 14.00 |
| Oct-22 | Claims Administration & Objections | 10/20/2022 | AW | $ 140.00 | 0.2 | Email claimants regarding status of claims process (all). | $ 28.00 |

**EquityBuild - General Allocation Task Detail**
**18th Fee Application (4th Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-22 | Claims Administration & Objections | 10/20/2022 | JRW | $ 260.00 | 0.2 | study metrics and confer with K. Duff regarding claims review process (all) (.2) | $ 52.00 |
| Oct-22 | Claims Administration & Objections | 10/27/2022 | JRW | $ 260.00 | 0.1 | Confer with K. Duff regarding claims review (all) (.1) | $ 26.00 |
| Oct-22 | Claims Administration & Objections | 10/27/2022 | JRW | $ 260.00 | 0.2 | correspondence with Judge Kim regarding EquityBuild assignments of mortgage interests (all) (.2) | $ 52.00 |
| Oct-22 | Claims Administration & Objections | 10/28/2022 | JRW | $ 260.00 | 0.2 | correspondence to K. Duff and M. Rachlis regarding searching records (all) (.2) | $ 52.00 |
| Nov-22 | Claims Administration & Objections | 11/2/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz and J. Wine regarding claimant inquiry regarding claims process and distribution (all) (.2) | $ 78.00 |
| Nov-22 | Claims Administration & Objections | 11/7/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with claimant regarding valuation of claim and exchange related correspondence with A. Watychowicz (all). | $ 39.00 |
| Nov-22 | Claims Administration & Objections | 11/8/2022 | KBD | $ 390.00 | 0.1 | exchange further correspondence with A. Watychowicz and J. Wine regarding correspondence with claimant relating to claim valuation (all) (.1) | $ 39.00 |
| Nov-22 | Claims Administration & Objections | 11/29/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding claimants inquiry relating to custodial account issue (all) (.2) | $ 78.00 |
| Nov-22 | Claims Administration & Objections | 11/30/2022 | KBD | $ 390.00 | 0.4 | Telephone conference with counsel for claimant regarding claim, claims process, and various related issues (all) (.4) | $ 156.00 |
| Nov-22 | Business Operations | 11/29/2022 | JR | $ 140.00 | 2.7 | extensive analysis of settlement statements related to judgment payoffs (all) (2.7). | $ 378.00 |
| Nov-22 | Business Operations | 11/30/2022 | JR | $ 140.00 | 3.3 | Extensive analysis of settlement statements related to judgment payoffs and reimbursements to properties (all) (3.3) | $ 462.00 |
| Nov-22 | Claims Administration & Objections | 11/1/2022 | AW | $ 140.00 | 0.1 | draft email response to claimant regarding civil action (all) (.1) | $ 14.00 |
| Nov-22 | Claims Administration & Objections | 11/1/2022 | AW | $ 140.00 | 0.5 | attention to and respond to inquiries from claimants regarding claims process, civil action, and property sales (all) (.5). | $ 70.00 |
| Nov-22 | Claims Administration & Objections | 11/1/2022 | JRW | $ 260.00 | 0.3 | Attention to claimant inquiries (all) (.3) | $ 78.00 |
| Nov-22 | Claims Administration & Objections | 11/2/2022 | AW | $ 140.00 | 0.1 | Communicate with counsel regarding follow up questions from claimants (all) (.1) | $ 14.00 |
| Nov-22 | Claims Administration & Objections | 11/2/2022 | AW | $ 140.00 | 0.4 | email responses to claimants' follow up questions (all) (.4). | $ 56.00 |
| Nov-22 | Claims Administration & Objections | 11/2/2022 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiries (all). | $ 52.00 |
| Nov-22 | Claims Administration & Objections | 11/3/2022 | AW | $ 140.00 | 0.1 | confer with J. Wine regarding claimant inquiry (all) (.1). | $ 14.00 |
| Nov-22 | Claims Administration & Objections | 11/3/2022 | AW | $ 140.00 | 0.3 | Attention to emails from claimants, update contact information and confirm same with claimants (all) (.3) | $ 42.00 |
| Nov-22 | Claims Administration & Objections | 11/3/2022 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding claimant inquiry (all) (.1). | $ 26.00 |
| Nov-22 | Claims Administration & Objections | 11/7/2022 | AW | $ 140.00 | 0.1 | Communicate with K. Duff and J. Wine regarding email from claimant (all) (.1) | $ 14.00 |
| Nov-22 | Claims Administration & Objections | 11/7/2022 | AW | $ 140.00 | 0.2 | respond to claimants' emails regarding claims process and timing (all) (.2). | $ 28.00 |
| Nov-22 | Claims Administration & Objections | 11/8/2022 | AW | $ 140.00 | 0.1 | respond to claimant regarding valuation issue (all) (.1) | $ 14.00 |
| Nov-22 | Claims Administration & Objections | 11/8/2022 | JRW | $ 260.00 | 0.1 | Attention to responding to claimant inquiry (all) (.1) | $ 26.00 |
| Nov-22 | Claims Administration & Objections | 11/8/2022 | JRW | $ 260.00 | 0.2 | research and exchange correspondence with K. Duff regarding legal analysis (all) (.2). | $ 52.00 |
| Nov-22 | Claims Administration & Objections | 11/14/2022 | AW | $ 140.00 | 0.1 | communicate with claimant regarding reassigned Judge (all) (.1) | $ 14.00 |
| Nov-22 | Claims Administration & Objections | 11/15/2022 | AW | $ 140.00 | 0.1 | confer with J. Wine regarding claims (all) (.1). | $ 14.00 |

**EquityBuild - General Allocation Task Detail**
**18th Fee Application (4th Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-22 | Claims Administration & Objections | 11/15/2022 | JRW | $ 260.00 | 0.1 | Telephone conference with A. Watychowicz regarding claims (all) (.1) | $ 26.00 |
| Nov-22 | Claims Administration & Objections | 11/16/2022 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding emails from claimants (all) (.1) | $ 14.00 |
| Nov-22 | Claims Administration & Objections | 11/16/2022 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz regarding searching bank records (all) (.2) | $ 52.00 |
| Nov-22 | Claims Administration & Objections | 11/22/2022 | AW | $ 140.00 | 0.1 | Call with K. Duff regarding upgrade to database (all). | $ 14.00 |
| Nov-22 | Claims Administration & Objections | 11/29/2022 | AW | $ 140.00 | 0.2 | Attention to voice message and emails from claimant and related email to counsel (all) (.2) | $ 28.00 |
| Nov-22 | Claims Administration & Objections | 11/30/2022 | AW | $ 140.00 | 0.2 | Correspond with K. Duff and J. Wine regarding evaluation issue and related email to claimants (all) (.2) | $ 28.00 |
| Nov-22 | Claims Administration & Objections | 11/30/2022 | AW | $ 140.00 | 0.5 | research and communicate with J. Wine regarding initial correspondence to investors and reporting on Receiver's efforts to notify investors about court appointment (all) (.5) | $ 70.00 |
| Nov-22 | Claims Administration & Objections | 11/30/2022 | JRW | $ 260.00 | 0.2 | attention to claimant inquiries (all) (.2) | $ 52.00 |
| Dec-22 | Business Operations | 12/13/2022 | KBD | $ 390.00 | 0.4 | Confer and exchange correspondence with E. Duff and J. Wine regarding insurance premium allocations (all) (.4) | $ 156.00 |
| Dec-22 | Business Operations | 12/28/2022 | KBD | $ 390.00 | 0.2 | Telephone conference with E. Duff regarding property expense analysis (all). | $ 78.00 |
| Dec-22 | Claims Administration & Objections | 12/2/2022 | KBD | $ 390.00 | 0.2 | Work on response to claimant regarding position on claim (all). | $ 78.00 |
| Dec-22 | Claims Administration & Objections | 12/19/2022 | KBD | $ 390.00 | 0.4 | telephone conferences with J. Wine and A. Watychowicz regarding claims analysis, data management, and potential distribution planning (all) (.4) | $ 156.00 |
| Dec-22 | Claims Administration & Objections | 12/1/2022 | AW | $ 140.00 | 0.1 | review emails from counsel and communicate with J. Wine regarding progress on claims review (all) (.1) | $ 14.00 |
| Dec-22 | Claims Administration & Objections | 12/1/2022 | AW | $ 140.00 | 0.9 | draft emails to claimants regarding recently filed motions, related communications with J. Wine, and serve motions on claimants (all) (.9). | $ 126.00 |
| Dec-22 | Claims Administration & Objections | 12/1/2022 | JRW | $ 260.00 | 0.1 | review and revise notices to claimants (all) (.1) | $ 26.00 |
| Dec-22 | Claims Administration & Objections | 12/1/2022 | JRW | $ 260.00 | 0.2 | attention to claimant inquiry and related review of prior pleadings (all) (.2). | $ 52.00 |
| Dec-22 | Claims Administration & Objections | 12/2/2022 | AW | $ 140.00 | 0.1 | Email response to claimants regarding claims process and reassigned Judge (all) (.1) | $ 14.00 |
| Dec-22 | Claims Administration & Objections | 12/2/2022 | JRW | $ 260.00 | 0.1 | correspondence with K. Duff regarding response to claimant inquiry (all) (.1) | $ 26.00 |
| Dec-22 | Claims Administration & Objections | 12/2/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding claims review spreadsheets (all) (.1). | $ 26.00 |
| Dec-22 | Claims Administration & Objections | 12/6/2022 | JRW | $ 260.00 | 1.5 | Conference call with vendor regarding claims database and reporting for claims review and distributions (all). | $ 390.00 |
| Dec-22 | Claims Administration & Objections | 12/8/2022 | JRW | $ 260.00 | 0.3 | prepare list of fields for analysis of claims and potential distributions (all) (.3). | $ 78.00 |
| Dec-22 | Claims Administration & Objections | 12/9/2022 | AW | $ 140.00 | 0.2 | review recommendations to claims vendor and communicate with J. Wine regarding additional suggestions to update database (all) (.2). | $ 28.00 |
| Dec-22 | Claims Administration & Objections | 12/9/2022 | JRW | $ 260.00 | 0.2 | correspondence with K. Duff and A. Watychowicz regarding tracking of claims and distributions and related correspondence to vendor (all) (.2). | $ 52.00 |
| Dec-22 | Claims Administration & Objections | 12/14/2022 | AW | $ 140.00 | 0.8 | Attention to filed appearances and update service lists with emails of claimants' counsel (all). | $ 112.00 |
| Dec-22 | Claims Administration & Objections | 12/14/2022 | JRW | $ 260.00 | 0.4 | Review and respond to comments from K. Duff regarding claims and distribution tracking (all) (.4) | $ 104.00 |
| Dec-22 | Claims Administration & Objections | 12/15/2022 | AW | $ 140.00 | 0.7 | update mortgagees' spreadsheet (all) (.7). | $ 98.00 |
| Dec-22 | Claims Administration & Objections | 12/15/2022 | JRW | $ 260.00 | 0.5 | Further correspondence with K. Duff regarding claims analysis and distribution planning (all) (.5) | $ 130.00 |

**EquityBuild - General Allocation Task Detail**
**18th Fee Application (4th Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-22 | Claims Administration & Objections | 12/16/2022 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding claimants' portfolios and contact information (all) (.2). | $ 28.00 |
| Dec-22 | Claims Administration & Objections | 12/16/2022 | AW | $ 140.00 | 1.5 | Zoom meeting with K. Duff and J. Wine regarding claims analysis, data management, and related issues (all) (1.5) | $ 210.00 |
| Dec-22 | Claims Administration & Objections | 12/16/2022 | JRW | $ 260.00 | 0.1 | review EB document and related correspondence with A. Watychowicz (all) (.1) | $ 26.00 |
| Dec-22 | Claims Administration & Objections | 12/16/2022 | JRW | $ 260.00 | 0.3 | correspondence to vendor regarding additional fields for claims review and distribution database (all) (.3). | $ 78.00 |
| Dec-22 | Claims Administration & Objections | 12/16/2022 | JRW | $ 260.00 | 1.5 | Zoom meeting with K. Duff and A. Watychowicz regarding claims analysis, data management, and related issues (all) (1.5) | $ 390.00 |
| Dec-22 | Claims Administration & Objections | 12/19/2022 | AW | $ 140.00 | 0.3 | Call with K. Duff and J Wine regarding claims (all) (.3) | $ 42.00 |
| Dec-22 | Claims Administration & Objections | 12/19/2022 | AW | $ 140.00 | 0.7 | prepare spreadsheet with updated contact information for claimants and related email exchanges with vendor (all) (.7). | $ 98.00 |
| Dec-22 | Claims Administration & Objections | 12/19/2022 | JRW | $ 260.00 | 0.1 | update list of fields for claims review database (all) (.1) | $ 26.00 |
| Dec-22 | Claims Administration & Objections | 12/19/2022 | JRW | $ 260.00 | 0.4 | telephone conferences with A. Watychowicz and K. Duff regarding claims and distributions analyses and data management issues (all) (.4) | $ 104.00 |
| Dec-22 | Claims Administration & Objections | 12/19/2022 | JRW | $ 260.00 | 3.1 | Extended meeting with K. Duff regarding claims analysis, data management, and distribution planning (all) (3.1) | $ 806.00 |
| Dec-22 | Claims Administration & Objections | 12/20/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding claims review (all) (.1) | $ 14.00 |
| Dec-22 | Claims Administration & Objections | 12/20/2022 | AW | $ 140.00 | 0.7 | update to mortgagees' spreadsheets (all) (.7) | $ 98.00 |
| Dec-22 | Claims Administration & Objections | 12/21/2022 | AW | $ 140.00 | 0.1 | communicate with claims vendor regarding claimants' contact updates to database (all) (.1). | $ 14.00 |
| Dec-22 | Claims Administration & Objections | 12/21/2022 | JRW | $ 260.00 | 0.1 | Attention to inquiry from claimant (all) (.1) | $ 26.00 |
| Dec-22 | Claims Administration & Objections | 12/23/2022 | JRW | $ 260.00 | 0.2 | correspondence with vendor regarding claims database and related telephone conference with A. Watychowicz (all) (.2). | $ 52.00 |
| Dec-22 | Claims Administration & Objections | 12/28/2022 | JRW | $ 260.00 | 0.2 | confer with K. Duff regarding updates to master claims spreadsheet and status of work with vendor regarding development of new platform for claims review and distributions (all) (.2) | $ 52.00 |
| Dec-22 | Claims Administration & Objections | 12/29/2022 | AW | $ 140.00 | 0.4 | prepare an inventory of issues relating to claims that need to be discussed with counsel (all) (.4) | $ 56.00 |
| Dec-22 | Claims Administration & Objections | 12/29/2022 | AW | $ 140.00 | 1.8 | review emails from claimants and prepare update relating to claimants' requests to change custodians (all) (1.8). | $ 252.00 |
| Dec-22 | Claims Administration & Objections | 12/29/2022 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding updates to master claims spreadsheet (all) (.1). | $ 26.00 |
| Dec-22 | Claims Administration & Objections | 12/30/2022 | JRW | $ 260.00 | 0.2 | review Google document regarding updates to master claims spreadsheet and related telephone conference with A. Watychowicz (all) (.2). | $ 52.00 |
| Dec-22 | Distributions | 12/12/2022 | JRW | $ 260.00 | 0.2 | confer with K. Pritchard regarding distribution procedures and related correspondence with bank (all) (.2). | $ 52.00 |
| Dec-22 | Distributions | 12/12/2022 | KMP | $ 140.00 | 0.2 | Communications with J. Wine and bank representative regarding issues relating to methods for future distributions from property accounts (all). | $ 28.00 |
| | | | **Total:** | | **49.5** | | **$ 12,571.00** |

[1] General allocation hours have been limited to entries with Asset Disposition, Business Operations, or Claims Administration & Objections billing categories.
[2] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

# Exhibit L

**EquityBuild - Fee Application 18**
**Property Allocation Details**
**4th Quarter 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| October-22 | Business Operations | 10/19/2022 | KBD | 390 | 54504.001 | Exchange correspondence with property manager regarding expense reimbursement issue (1414 E 62nd). | 0.1 | $ 39.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/4/2022 | KBD | 390 | 54610.001 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | KBD | 390 | 54611.001 | Exchange correspondence with A. Porter regarding claim issue relating to property (4520 Drexel) (.1) | 0.1 | $ 39.00 | 4520-26 S Drexel Boulevard | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | KBD | 390 | 54611.002 | attention to analysis of claim exchange related correspondence with A. Watychowicz and J. Wine (1700 Juneway) (.4) | 0.4 | $ 156.00 | 1700-08 W Juneway Terrace | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | KBD | 390 | 54611.003 | exchange correspondence with J. Wine regarding documentation relating to claim and related communications and analysis (3723 W 68th) (.1). | 0.1 | $ 39.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/7/2022 | KBD | 390 | 54613.001 | Exchange correspondence with J. Wine regarding communication with Judge Kim relating to settlement discussions and claims review (3723 W 68th) (.1). | 0.1 | $ 39.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/12/2022 | KBD | 390 | 54615.001 | Attention to settlement correspondence and related efforts and issues (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.2 | $ 78.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/28/2022 | KBD | 390 | 54626.001 | Exchange correspondence with J. Wine regarding communications with Judge Kim and claimant's counsel regarding effort to resolve claimant's claim (61 E 92nd). | 0.1 | $ 39.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/31/2022 | KBD | 390 | 54627.001 | Exchange correspondence with J. Wine regarding analysis and background on claim and conduct related factual research (6949 Merrill). | 0.5 | $ 195.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| October-22 | Business Operations | 10/5/2022 | ED | 390 | 54561.001 | Review revised draft calculations of net amount reimbursable from property (4520 Drexel) (.3) | 0.3 | $ 117.00 | 4520-26 S Drexel Boulevard | 1 | Specific Allocation(s) |
| October-22 | Business Operations | 10/5/2022 | ED | 390 | 54561.002 | call with accountant to discuss calculation of net amount reimbursable from property (4520 Drexel) (.2). | 0.2 | $ 78.00 | 4520-26 S Drexel Boulevard | 1 | Specific Allocation(s) |
| October-22 | Business Operations | 10/14/2022 | ED | 390 | 54562.001 | Review and finalize report regarding calculation of net amount reimbursable (4520 Drexel). | 0.3 | $ 117.00 | 4520-26 S Drexel Boulevard | 1 | Specific Allocation(s) |
| October-22 | Business Operations | 10/14/2022 | ED | 390 | 54563.001 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5050 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100-09 S Ellis Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/3/2022 | AW | 140 | 54747.001 | Communicate with J. Wine regarding settlement efforts (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 14.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/3/2022 | AW | 140 | 54747.002 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | $ 56.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201 S Constance Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7834-44 S Ellis Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8100 S Essex Avenue; Former - 400 S Kilbourn Ave; Former - 4930 W. Cornelia; Former - 7107-29 S Bennett Ave | 19 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/3/2022 | AW | 140 | 54747.003 | communicate with K. Duff regarding submitted claim (1422 E 68th) (.1). | 0.1 | $ 14.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/4/2022 | JRW | 260 | 54748.001 | Review claims against properties, related database searches, and related analysis to K. Duff (4611 Drexel, 61 E 92nd) (1.4) | 1.4 | $ 364.00 | 4611-17 S Drexel Boulevard; 61 E 92nd Street | 2 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/4/2022 | JRW | 260 | 54748.002 | correspondence regarding potential settlement of claims (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/4/2022 | JRW | 260 | 54748.003 | correspondence regarding K. Duff and tax advisor regarding potential tax liability impacting distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). | 0.1 | $ 26.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/4/2022 | MR | 390 | 54749.001 | Attention to issues regarding settlement (61 East 92nd). | 0.1 | $ 39.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | AW | 140 | 54751.001 | Research regarding claim in claims files and claims database and related email to J. Wine (1700 Juneway) (.2) | 0.2 | $ 28.00 | 1700-08 W Juneway Terrace | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | AW | 140 | 54751.002 | communicate with K. Duff regarding emails relating to valuation questions (1700 Juneway) (.1). | 0.1 | $ 14.00 | 1700-08 W Juneway Terrace | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | JRW | 260 | 54750.001 | Database searches regarding claim (3723 W 68th) (1.6) | 1.6 | $ 416.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | JRW | 260 | 54750.002 | review claim and related correspondence with K. Duff (1700 Juneway) (.7) | 0.7 | $ 182.00 | 1700-08 W Juneway Terrace | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | JRW | 260 | 54750.003 | correspondence with K. Duff and K. Pritchard regarding draft motion and updating account balances (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 52.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/5/2022 | JRW | 260 | 54750.004 | correspondence to claimants' counsel regarding settlement discussions (3723 W 68th, 61 E 92nd) (.1). | 0.1 | $ 26.00 | 3723 W 68th Place; 61 E 92nd Street | 2 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/6/2022 | AW | 140 | 54752.001 | Email responses to claimants regarding status and claims process (2736 W 64th, 5001 Drexel). | 0.2 | $ 28.00 | 2736-44 W 64th Street; 5001 S Drexel Boulevard | 2 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/6/2022 | JRW | 260 | 54752.001 | Review and comment on draft response to claimant (1700 Juneway). | 0.1 | $ 26.00 | 1700-08 W Juneway Terrace | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/7/2022 | AW | 140 | 54755.001 | Response to claimant regarding scheduled conference (2909 E 78th, 7442 Calumet, 7549 Essex, 7600 Kingston, 8047 Manistee, 8326 Ellis). | 0.1 | $ 14.00 | 2909-19 E 78th Street; 7442-54 S Calumet Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 8047-55 S Manistee Avenue; 8326-58 S Ellis Avenue | 6 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/7/2022 | MR | 390 | 54755.001 | Attention to status on discussions relating to property (3723 W 68th). | 0.1 | $ 39.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/10/2022 | AW | 140 | 54757.001 | Review property claims regarding claims review (8100 Essex) (.1) | 0.1 | $ 14.00 | 8100 S Essex Avenue | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/10/2022 | AW | 140 | 54757.002 | review property claims and related exchange with J. Rak (8100 Essex) (.3). | 0.3 | $ 42.00 | 8100 S Essex Avenue | 1 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| October-22 | Claims Administration & Objections | 10/10/2022 | JR | 140 | 54758.001 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex) | 3.8 | $ 532.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5450-52 S Indiana Avenue; 638-40 N Avers Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 4019 S Indiana | 11 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/10/2022 | JRW | 260 | 54756.001 | Confer with J. Rak and A. Watychowicz regarding claims review project (3030 E 79th, 7301 Stewart, 7500 Eggleston) | 0.1 | $ 26.00 | 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/11/2022 | AW | 140 | 54760.001 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6356 S California Avenue; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 8209 S Ellis Avenue; Former - 5201-5207 W Washington Blvd | 11 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/11/2022 | AW | 140 | 54760.002 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2) | 0.2 | $ 28.00 | 1131-41 E 79th Place; 2909-19 E 78th Street; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue; 7549-59 S Essex Avenue | 11 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/11/2022 | JR | 140 | 54761.001 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee) | 5.5 | $ 770.00 | 2909-19 E 78th Street; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 638-40 N Avers Avenue; 701-13 S 5th Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 8047-55 S Manistee Avenue | 11 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/11/2022 | JRW | 260 | 54759.001 | Review claims against properties and related database searches and related correspondence to K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.7) | 0.7 | $ 182.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/11/2022 | JRW | 260 | 54759.002 | telephone conference with Judge Kim regarding claims status (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/11/2022 | JRW | 260 | 54759.004 | settlement correspondence with Judge Kim and K. Duff (5437 Laflin) (.1). | 0.1 | $ 26.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/11/2022 | MR | 390 | 54762.001 | Attention to emails regarding status of settlement negotiations regarding property (5437 Laflin) (.1) | 0.1 | $ 39.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/11/2022 | MR | 390 | 54762.002 | follow up on status regarding certain properties for resolution (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | $ 78.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/12/2022 | JR | 140 | 54764.001 | Continue working on claims, review claims submissions for properties (4520 Drexel, 3074 Cheltenham, 4533 Calumet, 5450 Indiana, 6160 MLK, 7109 Calumet) | 2.7 | $ 378.00 | 3074 E Cheltenham Place; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 7109-19 S Calumet Avenue | 6 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/12/2022 | JRW | 260 | 54763.001 | Exchange correspondence with J. Rak regarding claim (4611 Drexel, 4520 Drexel, 5450 Indiana) (.5) | 0.5 | $ 130.00 | 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/12/2022 | JRW | 260 | 54763.002 | review correspondence and documents from claimants' counsel regarding claims against properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.6). | 0.6 | $ 156.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/12/2022 | MR | 390 | 54765.001 | Attention to status on settlement regarding certain properties in connection with discussions initiated by magistrate judge (3723 W 68th Place, 61 E 92nd, 7953 Woodlawn) | 0.3 | $ 117.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/13/2022 | AW | 140 | 54767.001 | Attention to emails regarding potential settlement (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | $ 14.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/13/2022 | AW | 140 | 54767.004 | review claims and email exchange with J. Wine regarding update to master exhibit list (4520 Drexel) (.3) | 0.3 | $ 42.00 | 4520-26 S Drexel Boulevard | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/13/2022 | JRW | 260 | 54766.001 | Review correspondence from claimant regarding potential settlement (3723 E 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/13/2022 | JRW | 260 | 54766.002 | review materials from Group 1 proceedings in preparation for upcoming court hearing (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/13/2022 | JRW | 260 | 54766.003 | conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). | 1.1 | $ 286.00 | 1131-41 E 79th Place; 3074 E Cheltenham Place; 7024-32 S Paxton Avenue; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 7 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/13/2022 | MR | 390 | 54768.001 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6) | 1.6 | $ 624.00 | 1131-41 E 79th Place; 3074 E Cheltenham Place; 7024-32 S Paxton Avenue; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 7 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/13/2022 | MR | 390 | 54768.002 | attention to correspondence regarding property (5437 Laflin) (.1). | 0.1 | $ 39.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/14/2022 | JR | 140 | 54771.001 | Continue working on claims, review claims submissions for properties (1102 Bingham, 5450 Indiana, 7656 Kingston, 7749 Yates, 7750 Muskegon) | 2.5 | $ 350.00 | 1102 Bingham (Houston, TX); 5450-52 S Indiana Avenue; 7656-58 S Kingston Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/14/2022 | JRW | 260 | 54769.001 | Prepare amended exhibits and supplemental position statement (3074 Cheltenham, 7750 Muskegon) (1.3) | 1.3 | $ 338.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue | 2 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/14/2022 | JRW | 260 | 54769.002 | telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | $ 78.00 | 1131-41 E 79th Place; 3074 E Cheltenham Place; 7024-32 S Paxton Avenue; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 7 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/14/2022 | JRW | 260 | 54769.003 | exchange correspondence with claimant , claimant's counsel and court regarding settlement discussions (3723 W 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/14/2022 | JRW | 260 | 54769.006 | search EB records regarding claim and related correspondence to A. Porter regarding bank records (3723 W 68th Place) (.4) | 0.4 | $ 104.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/14/2022 | JRW | 260 | 54769.007 | review claims against properties (2800 E 81st, 4755 St Lawrence, 7840 Yates) (.6). | 0.6 | $ 156.00 | 2800-06 E 81st Street; 7840-42 S Yates Avenue; Former - 4755 S Saint Lawrence | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/14/2022 | MR | 390 | 54772.004 | attention to status regarding discussion on property (6723 W 68th) (.1) | 0.1 | $ 39.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/14/2022 | MR | 390 | 54772.005 | attention to filing regarding late filed claim (3074 Cheltenham, 7750 Muskegon) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue | 2 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/17/2022 | AW | 140 | 54777.001 | File amended exhibits to Receiver's submission and related email to claimants (Group 1) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/17/2022 | JR | 140 | 54778.001 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Cheltenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | $ 406.00 | 1102 Bingham (Houston, TX); 3074 E Cheltenham Place; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 638-40 N Avers Avenue; 7026-42 S Cornell Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7656-58 S Kingston Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue | 12 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/17/2022 | JRW | 260 | 54776.001 | Review various Group 1 briefing in preparation for hearing (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/17/2022 | JRW | 260 | 54776.008 | correspondence with Judge Kim regarding settlement discussions (3723 W 68th, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 52.00 | 3723 W 68th Place; 61 E 92nd Street; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 6 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/17/2022 | JRW | 260 | 54776.009 | telephone conference with claimants' counsel regarding claims against property (3723 W 68th) (.2). | 0.2 | $ 52.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/18/2022 | AW | 140 | 54781.002 | call with counsel regarding EquityBuild service list and related email exchange with counsel (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/18/2022 | AW | 140 | 54781.003 | access and revise EquityBuild service list (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/18/2022 | AW | 140 | 54781.004 | attention to filed statement and related email to counsel (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/18/2022 | JRW | 260 | 54780.003 | review BC57 Statement Regarding Group 1 Briefing and Issues for Determination (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/18/2022 | MR | 390 | 54782.001 | Attention to Group 1 submission (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/19/2022 | AW | 140 | 54783.002 | update EquityBuild service list and related email to counsel (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| October-22 | Claims Administration & Objections | 10/20/2022 | JRW | 260 | 54785.001 | Correspondence with claimants' counsel regarding claim against property (3723 W 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/20/2022 | JRW | 260 | 54785.002 | confer with K. Duff regarding claim against property (7635 East End) (.1) | 0.1 | $ 26.00 | 7635-43 S East End Avenue | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/20/2022 | JRW | 260 | 54785.004 | conference with Judge Kim, claimant and claimants' counsel regarding potential settlement of claim (3723 W 68th) (.7) | 0.7 | $ 182.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/20/2022 | KMP | 140 | 54784.001 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | $ 14.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/21/2022 | JRW | 260 | 54787.001 | Correspondence with claimant and court regarding settlement discussions (61 E 92nd). | 0.1 | $ 26.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/25/2022 | AW | 140 | 54788.001 | Attention to email from claimant's representative and related communication with K. Duff (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis). | 0.1 | $ 14.00 | 7237-43 S Bennett Avenue; 7508 S Essex Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue | 4 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/27/2022 | AW | 140 | 54790.001 | Review claim and draft email response to claimant (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis) (.6) | 0.6 | $ 84.00 | 7237-43 S Bennett Avenue; 7508 S Essex Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue | 4 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/27/2022 | AW | 140 | 54790.002 | review claim and related email to J. Wine (6949 Merrill) (.6). | 0.6 | $ 84.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/27/2022 | JRW | 260 | 54789.002 | review accumulated correspondence related to settlement of claims (3723 W 68th, 61 E 92nd, 6949 Merrill) (.3) | 0.3 | $ 78.00 | 3723 W 68th Place; 61 E 92nd Street; 6949-59 S Merrill Avenue | 3 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/27/2022 | JRW | 260 | 54789.003 | title search on Cook County Recorder's site (61 E 92nd) (.2) | 0.2 | $ 52.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/27/2022 | JRW | 260 | 54789.004 | conference call with claimant , claimants' counsel and Judge Kim regarding potential settlement of claim (61 E 92nd) (.4) | 0.4 | $ 104.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/27/2022 | JRW | 260 | 54789.006 | review claims against properties and related telephone conference with A. Watychowicz (2909 E 78th, 6949 Merrill, 7549 Essex, 7749 Yates, 8047 Manistee) (.4) | 0.4 | $ 104.00 | 2909-19 E 78th Street; 6949-59 S Merrill Avenue; 7549-59 S Essex Avenue; 7749-59 S Yates Boulevard; 8047-55 S Manistee Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/27/2022 | JRW | 260 | 54789.007 | review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). | 0.3 | $ 78.00 | 2909-19 E 78th Street; 5001 S Drexel Boulevard; 7237-43 S Bennett Avenue; 7508 S Essex Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 7 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/28/2022 | AW | 140 | 54792.001 | Email claimant regarding filed claims and claims process (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis) (.1) | 0.1 | $ 14.00 | 7237-43 S Bennett Avenue; 7508 S Essex Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue | 4 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/28/2022 | AW | 140 | 54792.002 | detailed review of claim and related email to J. Wine (2909 E 78th, 5001 Drexel, 6949 Merrill, 7549 Essex, 8047 Manistee) (.8). | 0.8 | $ 112.00 | 2909-19 E 78th Street; 5001 S Drexel Boulevard; 6949-59 S Merrill Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 5 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/28/2022 | JRW | 260 | 54791.001 | Exchange correspondence and telephone conference with claimants' counsel regarding payments to claimant (61 E 92nd) (.2) | 0.2 | $ 52.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/28/2022 | MR | 390 | 54793.001 | Attention to status and issues regarding discussions on property (61 E 92nd). | 0.1 | $ 39.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/31/2022 | JRW | 260 | 54794.001 | Study claim submissions and database searches regarding claims and related analysis of documents (6949 Merrill). | 1.4 | $ 364.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/31/2022 | MR | 390 | 54795.001 | Attention to issues on claims (6949 Merrill) | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| October-22 | Claims Administration & Objections | 10/31/2022 | MR | 390 | 54795.002 | attention to settlement issues on properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $ 78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| November-22 | Business Operations | 11/8/2022 | KBD | 390 | 54492.001 | Attention restoration and reimbursement motion and expense of property expense (7635 East End). | 0.1 | $ 39.00 | 7635-43 S East End Avenue | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/11/2022 | KBD | 390 | 54493.001 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 1117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/11/2022 | KBD | 390 | 54493.002 | exchange further correspondence with J. Wine regarding expense issues relating to property (1102 Bingham) (.1) | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/14/2022 | KBD | 390 | 54494.001 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 1117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/15/2022 | KBD | 390 | 54495.001 | Review expense report analysis and related communications (7237 Bennett) (.2) | 0.2 | $ 78.00 | 7237-43 S Bennett Avenue | 1 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/15/2022 | KBD | 390 | 54495.002 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/17/2022 | KBD | 390 | 54496.001 | Exchange correspondence with J. Wine regarding backup for expense (1414 E 62nd). | 0.3 | $ 117.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/21/2022 | KBD | 390 | 54497.001 | Draft correspondence to property manager to confirm no use of net funds for other properties and exchange related correspondence with J. Wine and J. Rak regarding expense issue (1414 E 62nd). | 0.2 | $ 78.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/22/2022 | KBD | 390 | 54498.001 | Exchange correspondence with J. Wine regarding analysis of expense issue and communication with property manager (1414 E 62nd). | 0.2 | $ 78.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/23/2022 | KBD | 390 | 54499.001 | Exchange correspondence with J. Wine and M. Rachlis regarding accounting for expense issue and review of related communication for property manager (1414 E 62nd). | 0.1 | $ 39.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/27/2022 | KBD | 390 | 54500.001 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | KBD | 390 | 54501.001 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | $ 546.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | KBD | 390 | 54501.002 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | KBD | 390 | 54501.003 | attention to property expense issue and review related correspondence (1102 Bingham) (.2). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/29/2022 | KBD | 390 | 54502.001 | Attention to insurance expense for property and exchange related correspondence with E. Duff (1102 Bingham) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/29/2022 | KBD | 390 | 54502.002 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1 | $ 390.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | KBD | 390 | 54503.001 | Attention to recovery of gas refund and exchange related correspondence with K. Pritchard (4533 Calumet). | 0.2 | $ 78.00 | 4533-47 S Calumet Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/1/2022 | KBD | 390 | 54587.001 | Exchange correspondence with J. Wine regarding claims analysis, background information, and communication with Judge Kim (6949 Merrill). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/2/2022 | KBD | 390 | 54588.002 | attention to communication regarding asserted claim and communication with claimant's counsel (6949 Merrill) (.1). | 0.1 | $ 39.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/3/2022 | KBD | 390 | 54589.001 | Study correspondence regarding claims settlement discussions, draft response to same, and exchange related correspondence with J. Wine (61 E 92nd). | 0.2 | $ 78.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/4/2022 | KBD | 390 | 54590.001 | Attention to correspondence with J. Wine regarding communication with claimant relating to claim against property (61 E 92nd). | 0.1 | $ 39.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/8/2022 | KBD | 390 | 54592.001 | Study claimant motion for adjudication of single claim property and exchange related correspondence with M. Rachlis and J. Wine (5437 Laflin) (.4) | 0.4 | $ 156.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/8/2022 | KBD | 390 | 54592.003 | Attention to correspondence with J. Wine and A. Watychowicz regarding claim against property and supporting documents and review various related correspondence (6949 Merrill) (.4). | 0.4 | $ 156.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/9/2022 | KBD | 390 | 54593.002 | review records and exchange correspondence with K. Pritchard regarding claim (1700 Juneway) (.1). | 0.1 | $ 39.00 | 1700-08 W Juneway Terrace | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/10/2022 | KBD | 390 | 54594.001 | Exchange correspondence with J. Wine regarding communication with claimant regarding analysis of claims (61 E 92nd). | 0.2 | $ 78.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | KBD | 390 | 54595.001 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | $ 234.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | KBD | 390 | 54595.002 | exchange further correspondence with J. Wine regarding communication with claimant regarding analysis of claims and potential distribution and study additional related communications (61 E 92nd) (.2) | 0.2 | $ 78.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | KBD | 390 | 54595.003 | exchange correspondence with J. Wine regarding analysis of claim and potential distributions of settled claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 39.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | KBD | 390 | 54595.004 | exchange correspondence with J. Wine regarding analysis of claim against property (6949 Merrill) and communications relating to settlement effort (.3). | 0.3 | $ 117.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/13/2022 | KBD | 390 | 54596.001 | Attention to correspondence from claimant regarding various information and assertions relating to claims (7625 East End, 7635 East End) (.2) | 0.2 | $ 78.00 | 7625-33 S East End Avenue; 7635-43 S East End Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/13/2022 | KBD | 390 | 54596.002 | review communication from claimant regarding claims and related analysis (3074 Cheltenham, 7625 East End) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7625-33 S East End Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | KBD | 390 | 54597.001 | Review records for information relating to claim and exchange related correspondence with J. Wine (6949 Merrill). | 0.4 | $ 156.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | KBD | 390 | 54598.001 | Exchange correspondence with J. Wine and A. Watychowicz regarding claim , recommendation, and draft correspondence to claimant (7625 East End, 7635 East End) (.4) | 0.4 | $ 156.00 | 7625-33 S East End Avenue; 7635-43 S East End Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | KBD | 390 | 54598.002 | exchange correspondence with J. Wine and A. Watychowicz regarding claim , recommendation, and draft correspondence to claimant (3074 Cheltenham, 7625 East End) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7625-33 S East End Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/17/2022 | KBD | 390 | 54599.001 | Exchange correspondence with M. Rachlis regarding claimant appeal (PHFA) (1131 E 79th, 7024 Paxton) (.1) | 0.1 | $ 39.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/17/2022 | KBD | 390 | 54599.002 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claim (7625 East End, 7635 East End) (.1) | 0.1 | $ 39.00 | 7625-33 S East End Avenue; 7635-43 S East End Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/17/2022 | KBD | 390 | 54599.003 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claim (3074 Cheltenham, 7625 East End) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7625-33 S East End Avenue | 2 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Claims Administration & Objections | 11/18/2022 | KBD | 390 | 54600.001 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3107 S 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | $663.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/18/2022 | KBD | 390 | 54600.002 | review correspondence from J. Wine regarding claims information and amendment of master claims reporting (7625 East End) (.2). | 0.2 | $78.00 | 7625-33 S East End Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/18/2022 | KBD | 390 | 54601.001 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | $468.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/20/2022 | KBD | 390 | 54602.001 | Study claimant motion for interlocutory order (1131 E 79th, 7024 Paxton) (1.2) | 1.2 | $468.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/20/2022 | KBD | 390 | 54602.002 | review correspondence from M. Rachlis regarding claimant motion for interlocutory order and notice of appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | $39.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | KBD | 390 | 54603.001 | Study record regarding and analysis of procedural background, communications, and related issue with respect to properties and claimant motion to certify order for appeal (1131 E 79th, 7024 Paxton) (1.5) | 1.5 | $585.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | KBD | 390 | 54603.002 | confer with M. Rachlis and J. Wine regarding claimant motion to certify order for appeal (1131 E 79th, 7024 Paxton) (.7). | 0.7 | $273.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | KBD | 390 | 54603.003 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claims and priority (7625 East End, 7635 East End) (.1). | 0.1 | $39.00 | 7625-33 S East End Avenue; 7635-43 S East End Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | KBD | 390 | 54603.004 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with additional claimant regarding claims and priority (3074 Cheltenham, 7625 East End) (.1). | 0.1 | $39.00 | 3074 E Cheltenham Place; 7625-33 S East End Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | KBD | 390 | 54604.001 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | $117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | KBD | 390 | 54604.002 | exchange correspondence with J. Wine regarding claim analysis (7750 Muskegon, 7201 Constance) (.2) | 0.2 | $78.00 | 7201 S Constance Avenue; 7750-58 S Muskegon Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | KBD | 390 | 54604.003 | exchange correspondence with J. Wine regarding motion for adjudication of claim (5437 Laflin) (.1). | 0.1 | $39.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/23/2022 | KBD | 390 | 54605.001 | Exchange correspondence with J. Wine regarding efforts to resolve claims relating to property (3723 W 68th). | 0.2 | $78.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/28/2022 | KBD | 390 | 54606.001 | Study and revise response to claimant motion for certification of order (1131 E 79th, 7024 Paxton) (2.5) | 2.5 | $975.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/29/2022 | KBD | 390 | 54607.002 | exchange correspondence with J. Wine regarding efforts to resolve claims relating to properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8400 Marquette, 8800 Ada) (.2) | 0.2 | $78.00 | 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 7 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/29/2022 | KBD | 390 | 54607.003 | study and revise response to motion for certification of appeal and exchange related correspondence with M. Rachlis and J. Wine (1131 E 79th, 7024 Paxton) (1.1). | 1.1 | $429.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | KBD | 390 | 54608.002 | study and revise multiple drafts of response to claimant motion to certify issues for appeal (1131 E 79th, 7024 Paxton) (2.5) | 2.5 | $975.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | KBD | 390 | 54608.003 | exchange various correspondence with M. Rachlis, J. Wine, and A. Watychowicz response to claimant motion to certify issues for appeal (1131 E 79th, 7024 Paxton) (.4) | 0.4 | $156.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | KBD | 390 | 54608.004 | study and revise filing related to amended exhibits and exchange related correspondence with J. Wine and A. Watychowicz (Group 1) (.3). | 0.3 | $117.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Business Operations | 11/8/2022 | JRW | 260 | 54531.001 | Exchange correspondence regarding outstanding surveyor invoice and related motion to approve payment (7635 East End). | 0.1 | $26.00 | 7635-43 S East End Avenue | 1 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/9/2022 | JRW | 260 | 54533.001 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5000 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S Merrill Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/9/2022 | KMP | 140 | 54532.001 | Review wire transfer records to identify payments made to property manager for EB property, and related communication with K. Duff (1700 Juneway). | 0.3 | $ 42.00 | 1700-08 W Juneway Terrace | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/10/2022 | JRW | 260 | 54534.001 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | $ 182.00 | 1102 Bingham (Houston, TX); 1414-18 East 62nd Place; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7635 East End Avenue; 7656 Kingston; 7748 Essex; 7749 Yates; 7834 Ellis; 8201 Kingston; 8326 Ellis Avenue | 21 | Specific Allocation(s) |
| November-22 | Business Operations | 11/11/2022 | JRW | 260 | 54536.001 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with K. Duff and K. Duff (3d Restoration) (.8) | 0.8 | $ 208.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5000 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/11/2022 | JRW | 260 | 54536.002 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5000 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/11/2022 | JRW | 260 | 54536.003 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5000 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/11/2022 | JRW | 260 | 54536.004 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 208.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/11/2022 | KMP | 140 | 54535.001 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 42.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/11/2022 | KMP | 140 | 54535.002 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 98.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/14/2022 | ED | 390 | 54538.001 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/14/2022 | JRW | 260 | 54539.001 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/14/2022 | JRW | 260 | 54539.002 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | $ 104.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/14/2022 | JRW | 260 | 54539.003 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | $ 26.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/14/2022 | KMP | 140 | 54537.001 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | $ 154.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/14/2022 | KMP | 140 | 54537.002 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | $ 56.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/15/2022 | JR | 140 | 54542.001 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | $ 154.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/15/2022 | JRW | 260 | 54541.001 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1 | $ 260.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/15/2022 | JRW | 260 | 54541.002 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/15/2022 | JRW | 260 | 54541.003 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | $ 572.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/15/2022 | KMP | 140 | 54540.001 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | $ 182.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/15/2022 | KMP | 140 | 54540.002 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | $ 84.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/15/2022 | KMP | 140 | 54540.003 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | $ 56.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/15/2022 | KMP | 140 | 54540.004 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | $ 630.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/16/2022 | JRW | 260 | 54544.001 | Confer with K. Pritchard regarding accounting report (3723 W 68th) (.2) | 0.2 | $ 52.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/16/2022 | JRW | 260 | 54544.002 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | $ 208.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/16/2022 | KMP | 140 | 54543.001 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | $ 462.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/16/2022 | KMP | 140 | 54543.002 | compile documentation for property related expense owed to property manager and related communications with K. Duff and J. Wine (1414 E 62nd) (.3). | 0.3 | $ 42.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/17/2022 | JRW | 260 | 54546.001 | Review correspondence regarding property manager receivable, related correspondence with K Duff and K. Pritchard, and correspondence to property manager requesting supporting materials (1414 E 62nd) (.4) | 0.4 | $ 104.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/17/2022 | JRW | 260 | 54546.002 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | $ 390.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

EquityBuild - Fee Application 18
Property Allocation Details
4th Quarter 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/17/2022 | KMP | 140 | 54545.001 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | $ 616.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/17/2022 | KMP | 140 | 54545.002 | further communications with K. Duff and J. Wine regarding documentation for property related expense owed to property manager (1414 E 62nd) (.2). | 0.2 | $ 28.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/18/2022 | JRW | 260 | 54547.001 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | $ 182.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/21/2022 | JRW | 260 | 54549.001 | Exchange correspondence with property manager regarding expenses owed (1414 E 62nd) (.4) | 0.4 | $ 104.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/22/2022 | JRW | 260 | 54550.001 | Correspondence to A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4) | 0.4 | $ 104.00 | 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7201-07 S Dorchester Avenue; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 7 | Specific Allocation(s) |
| November-22 | Business Operations | 11/22/2022 | JRW | 260 | 54550.002 | exchange several rounds of correspondence with property manager and K. Duff regarding accounts payable balance and study spreadsheets regarding same (1414 E 62nd) (.7) | 0.7 | $ 182.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/22/2022 | JRW | 260 | 54550.003 | confer with property manager regarding refund payment (4533 S Calumet) (.1) | 0.1 | $ 26.00 | 4533-47 S Calumet Avenue | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/22/2022 | JRW | 260 | 54550.004 | correspondence to E. Duff regarding reimbursement report for property (1414 E 62nd) (.1) | 0.1 | $ 26.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/22/2022 | JRW | 260 | 54550.005 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5 | $ 1,300.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | ED | 390 | 54552.001 | Call with K. Duff regarding insurance premium allocated to property (1102 Bingham) (.1) | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | ED | 390 | 54552.002 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | $ 234.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/28/2022 | JR | 140 | 54553.001 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) | 0.4 | $ 56.00 | 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7201-07 S Dorchester Avenue; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 7 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | JRW | 260 | 54554.001 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | $ 182.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Avenue; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | JRW | 260 | 54554.002 | exchange correspondence with property manager regarding accounts payable balance (1414 E 62nd) | 0.2 | $ 52.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | JRW | 260 | 54554.003 | confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | $ 52.00 | 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7201-07 S Dorchester Avenue; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 7 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | JRW | 260 | 54554.004 | confer with K. Duff and K. Pritchard regarding insurance payments (1102 Bingham) (.1). | 0.1 | $ 26.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | KMP | 140 | 54551.001 | Attention to communications with property manager regarding refunds on utility account (4533 Calumet) (.2) | 0.2 | $ 28.00 | 4533-47 S Calumet Avenue | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | KMP | 140 | 54551.002 | attention to numerous communications with property manager regarding issues relating to resolution of outstanding amount payable in connection with sold property (1414 E 62nd) (.3) | 0.3 | $ 42.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/28/2022 | KMP | 140 | 54551.003 | communicate with J. Wine regarding insurance coverage expenses for sold property (1102 Bingham) | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/29/2022 | JR | 140 | 54555.001 | Communication with J. Wine and A. Porter regarding City of Chicago judgments payoffs and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | $ 28.00 | 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7201-07 S Dorchester Avenue; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 7 | Specific Allocation(s) |
| November-22 | Business Operations | 11/29/2022 | JRW | 260 | 54556.001 | Exchange correspondence with K. Duff and K. Pritchard regarding insurance expense (1102 Bingham) (.1) | 0.1 | $ 26.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/29/2022 | JRW | 260 | 54556.002 | exchange correspondence with K. Duff regarding expense reimbursement spreadsheet (3723 W 68th) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/29/2022 | JRW | 260 | 54556.003 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | $ 338.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Avenue; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Business Operations | 11/29/2022 | KMP | 140 | 54557.001 | Review email correspondence regarding insurance coverage expenses for sold property and related correspondence with K. Duff and J. Wine (1102 Bingham). | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | ED | 390 | 54558.001 | Email correspondence with J. Rak regarding insurance premium allocated to property (1102 Bingham) (.4). | 0.4 | $ 156.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | ED | 390 | 54558.002 | review documentation regarding property expenses paid by receiver for purposes of calculation of net reimbursable amount (1414 E 62nd) (.4). | 0.4 | $ 156.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | ED | 390 | 54558.003 | review documentation regarding premium refunds for purposes of calculation of net reimbursable amount (1414 E 62nd) (.3). | 0.3 | $ 117.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | ED | 390 | 54558.004 | email correspondence with J. Wine and accountant regarding review of documentation relating to expenses and premium refunds allocable to properties (1414 E 62nd, 3723 W 68th) (.2). | 0.2 | $ 78.00 | 1414-18 East 62nd Place; 3723 W 68th Place | 2 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | JR | 140 | 54559.002 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | $ 70.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Avenue; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Business Operations | 11/30/2022 | JR | | 140 | 54559.003 | review communication from E. Duff requesting additional information related to restoration motion and respond accordingly (1102 Bingham) (.1). | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | JRW | | 260 | 54560.001 | Telephone conference with property manager regarding accounts payable balance and related follow-up correspondence (1414 E 62nd) (.4) | 0.4 | $ 104.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | JRW | | 260 | 54560.002 | work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7) | 0.7 | $ 182.00 | 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7201-07 S Dorchester Avenue; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 7 | Specific Allocation(s) |
| November-22 | Business Operations | 11/30/2022 | JRW | | 260 | 54560.003 | exchange correspondence with E. Duff regarding accounting reports (1414 E 62nd, 3723 W 68th) (.2). | 0.2 | $ 52.00 | 1414-18 East 62nd Place; 3723 W 68th Place | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/1/2022 | AW | | 140 | 54684.003 | review email to Judge Kim and related call with J. Wine (6949 Merrill) (.1) | 0.1 | $ 14.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/1/2022 | JRW | | 260 | 54683.003 | analysis of claims against property, related factual research, email summary to K. Duff and correspondence with A. Porter (6949 Merrill) (.6). | 0.6 | $ 156.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/1/2022 | JRW | | 260 | 54683.004 | correspondence to Judge Kim regarding claims against property (6949 Merrill) (.2) | 0.2 | $ 52.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/1/2022 | JRW | | 260 | 54683.005 | exchange correspondence with claimants' counsel regarding claims against property (6949 Merrill) (.1). | 0.1 | $ 26.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/2/2022 | MR | | 390 | 54687.001 | Follow up on status regarding claims against property (6949 Merrill) | 0.3 | $ 117.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/3/2022 | JRW | | 260 | 54688.001 | Exchange correspondence with claimants' counsel regarding claim against property (61 E 92nd) (.2) | 0.2 | $ 52.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/3/2022 | JRW | | 260 | 54688.002 | Exchange correspondence with M. Rachlis regarding claims against property (6949 Merrill) (.1) | 0.1 | $ 26.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/3/2022 | JRW | | 260 | 54688.003 | confer with K. Duff regarding claim against property (61 E 92nd) (.1) | 0.1 | $ 26.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/4/2022 | MR | | 390 | 54690.001 | Attention to issues regarding claimant (61 E 92nd). | 0.3 | $ 117.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/8/2022 | AW | | 140 | 54693.001 | review correspondence of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | $ 98.00 | 1700-08 W Juneway Terrace; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 7546-48 S Saginaw Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue | 9 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/8/2022 | AW | | 140 | 54693.003 | review submitted claim and database and related email to K. Duff and J. Wine (6949 Merrill) (.8) | 0.8 | $ 112.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/8/2022 | AW | | 140 | 54693.004 | review emails and EB records and email counsel regarding expenses (6949 Merrill) (.4). | 0.4 | $ 56.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/8/2022 | JRW | | 260 | 54692.003 | review motion for adjudication of single claim status and confer with K. Duff and M. Rachlis regarding same (5437 Laflin) (.4). | 0.4 | $ 104.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/8/2022 | JRW | | 260 | 54692.004 | correspondence with Judge Kim and claimants' counsel and related review and analysis of claims against property (6949 Merrill) (1.2). | 1.2 | $ 312.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/8/2022 | MR | | 390 | 54694.001 | Review motion on single claim issues and related follow up (5437 Laflin). | 0.4 | $ 156.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/9/2022 | JRW | | 260 | 54695.001 | Search for and review correspondence with claimant and review records regarding code violations (6949 Merrill) (.2) | 0.2 | $ 52.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/9/2022 | JRW | | 260 | 54695.002 | review materials sent by claimant (61 E 92nd) (.3). | 0.3 | $ 78.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/9/2022 | MR | | 390 | 54696.001 | Attention to issues on property relating to claims analysis (5437 Laflin). | 0.1 | $ 39.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/10/2022 | JRW | | 260 | 54697.001 | Draft correspondence to claimant regarding analysis of claim (61 E 92nd). | 0.8 | $ 208.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | JR | | 140 | 54699.001 | Continue working on claims, review claims submissions for properties and related communication with J. Wine (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7760 Coles). | 1.4 | $ 196.00 | 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7760 S Coles Avenue | 4 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | JRW | | 260 | 54698.001 | Exchange correspondence with claimant , confer with K. Duff, and related correspondence to court and claimants' counsel (61 E 92nd) (.5) | 0.5 | $ 130.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | JRW | | 260 | 54698.002 | correspondence with Judge Kim and claimants' counsel regarding claims against property and related database searches (6949 Merrill) (.7) | 0.7 | $ 182.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | JRW | | 260 | 54698.003 | correspondence to court and claimants counsel regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | $ 52.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | JRW | | 260 | 54698.004 | review claim against property and other records (431 E 42nd) (.4) | 0.4 | $ 104.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | JRW | | 260 | 54698.005 | review claims against properties (6217 Dorchester, 6356 California, 7026 Cornell, 7600 Kingston, 8326 Ellis) (.4). | 0.4 | $ 104.00 | 6217-27 S Dorchester Avenue; 6356 S California Avenue; 7026-42 S Cornell Avenue; 7600-10 S Kingston Avenue; 8326-58 S Ellis Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | MR | | 390 | 54700.001 | Attention to communication regarding claim (61 E 92nd) (.2) | 0.2 | $ 78.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | MR | | 390 | 54700.002 | review emails on status regarding settlement discussions on properties (3723 W 68th, 5437 Laflin, 7953 Woodlawn) (.1) | 0.1 | $ 39.00 | 3723 W 68th Place; 5437 S Laflin Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/11/2022 | MR | | 390 | 54700.003 | review emails regarding property (61 E 92nd) (.1). | 0.1 | $ 39.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/12/2022 | AW | | 140 | 54701.001 | Email K. Duff and J. Wine regarding issues raised by claimants (Group 1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/14/2022 | AW | | 140 | 54703.001 | Detailed review of submitted claims (6217 Dorchester, 638 Avers, 6250 Mozart, 7024 Paxton, 7255 Euclid, 8100 Essex) (2.2) | 2.2 | $ 308.00 | 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue; 8100 S Essex Avenue | 6 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/14/2022 | AW | | 140 | 54703.003 | review claims and service list and related email to K. Duff and J. Wine (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/14/2022 | JR | | 140 | 54704.001 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | $ 588.00 | 1102 Bingham (Houston, TX); 2909-19 E 78th Street; 3074 E Cheltenham Place; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 638-40 N Avers Avenue; 7026-42 S Cornell Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7549-59 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 4019 S Indiana; Former - 4351 S Calumet | 18 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/14/2022 | JRW | | 260 | 54702.001 | Attention to claimant inquiries (3074 Cheltenham, 7625 East End, 7635 East End). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7625-33 S East End Avenue; 7635-43 S East End Avenue | 3 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | AW | | 140 | 54706.001 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | $ 546.00 | 3030-32 E 79th Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7749-59 S Yates Boulevard; 7927-49 S Essex Avenue; 8100 S Essex Avenue; 8201 S Kingston Avenue; 8326-58 S Ellis Avenue; Former - 109 N. Laramie | 14 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | AW | | 140 | 54706.002 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | AW | | 140 | 54706.003 | follow up with claimant regarding alternative property addresses and recorded claim (7508 Essex) (.1) | 0.1 | $ 14.00 | 7508 S Essex Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | JR | | 140 | 54707.001 | Continue working on claims, review claims submissions for properties (4611 Drexel, 6217 Dorchester, 7237 Bennett, 7749 Yates, 7844 Ellis, 8326 Ellis). | 1.8 | $ 252.00 | 4611-17 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 8326-58 S Ellis Avenue | 6 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Claims Administration & Objections | 11/15/2022 | JRW | 260 | 54705.002 | correspondence to claimants counsel regarding updated spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 7 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | JRW | 260 | 54705.003 | correspondence between claimant , claimants' counsel and Judge Kim regarding settlement discussions (3723 W 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | JRW | 260 | 54705.004 | exchange correspondence with K. Duff regarding claims (6949 Merrill) (.1) | 0.1 | $ 26.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | JRW | 260 | 54705.005 | analysis of claim against property (431 E 42nd) (.4). | 0.4 | $ 104.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/15/2022 | MR | 390 | 54708.001 | Attention to status on issues regarding claims against property (6949 Merrill). | 0.1 | $ 39.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | AW | 140 | 54709.001 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | $ 588.00 | 1700-08 W Juneway Terrace; 4533-47 S Calumet Avenue; 5001 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue; 7508 S Essex Avenue; 7927-49 S Essex Avenue; 8100 S Essex Avenue | 12 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | AW | 140 | 54709.003 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | AW | 140 | 54709.004 | communicate with J. Wine regarding bank records and research for recurring charges (Group 1) (1.4). | 1.4 | $ 196.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | JRW | 260 | 54710.001 | Study claimant emails and claim submissions and related analysis to and correspondence with K. Duff (3074 Cheltenham, 7625 East End, 7635 East End) (2.4). | 2.4 | $ 624.00 | 3074 E Cheltenham Place; 7625-33 S East End Avenue; 7635-43 S East End Avenue | 3 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | JRW | 260 | 54710.003 | confer with A. Watychowicz regarding amendment of Group 1 submission (7625 East End) (.1) | 0.1 | $ 26.00 | 7625-33 S East End Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | JRW | 260 | 54710.004 | correspondence between claimants' counsel and Judge Kim regarding settlement discussions (3723 W 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/16/2022 | MR | 390 | 54711.001 | Conference with opposing counsel regarding appeal on claimant issues, related follow up with K. Duff, and attention to filings (1131 E 79th, 7024 Paxton). | 0.6 | $ 234.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/17/2022 | AW | 140 | 54712.001 | Correspond with K. Duff and J. Wine regarding response to claimant (Group 1) (all). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/17/2022 | JRW | 260 | 54713.001 | Review notice of appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | $ 26.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/17/2022 | JRW | 260 | 54713.002 | study appellate court rules and docketing from prior appeals and related analysis to K. Duff (1131 E 79th, 7024 Paxton) (.8) | 0.8 | $ 208.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/17/2022 | JRW | 260 | 54713.003 | review appellate filings (1131 E 79th, 7024 Paxton) (.1). | 0.1 | $ 26.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/17/2022 | MR | 390 | 54714.001 | Attention to FHFA issues, filings, and order, and related exchanges with K. Duff (1131 E 79th, 7024 Paxton). | 0.4 | $ 156.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/18/2022 | AW | 140 | 54715.001 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355-59 S Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | $ 238.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/18/2022 | JR | 140 | 54716.001 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | $ 238.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/18/2022 | JR | 140 | 54719.001 | Meeting with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | $ 168.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/18/2022 | JRW | 260 | 54717.001 | Exchange correspondence with K. Duff, J. Rak and A. Watychowicz regarding necessary amendment to position statement (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Claims Administration & Objections | 11/18/2022 | JRW | 260 | 54717.002 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6351 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | $ 442.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/18/2022 | JRW | 260 | 54718.001 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | $ 312.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-53 S Cornell Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/19/2022 | MR | 390 | 54724.001 | Work on research and briefing issues raised by claimant (1131 E 79th, 7024 Paxton). | 2.5 | $ 975.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/20/2022 | MR | 390 | 54721.001 | Attention to timing on various issues for claimant appeal (1131 E 79th, 7024 Paxton). | 0.2 | $ 78.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | AW | 140 | 54722.001 | Communicate with J. Wine regarding amendment to exhibits submitted with Receiver's recommendation (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | AW | 140 | 54722.002 | communicate with K. Duff and J. Wine regarding proposed response to claimant and send same (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | JR | 140 | 54723.001 | Review email from K. Duff requesting court Orders related to approval of public sale and confirmation of sale (1131 E 79th, 7024 Paxton). | 0.5 | $ 70.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | JRW | 260 | 54724.001 | Conference call with K. Duff and M. Rachlis regarding claimant motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.7). | 0.7 | $ 182.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | JRW | 260 | 54724.002 | confer with K. Duff regarding response to claimant inquiry (7635 East End) (.1) | 0.1 | $ 26.00 | 7635-43 S East End Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | JRW | 260 | 54724.003 | exchange correspondence with claimants' counsel regarding potential settlement of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). | 0.1 | $ 26.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/21/2022 | MR | 390 | 54725.001 | Conference regarding FHFA position and work on brief, and related communication with K. Duff (1131 E 79th, 7024 Paxton). | 1.2 | $ 468.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | JRW | 260 | 54727.001 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | JRW | 260 | 54727.002 | review memorandum in support of motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.3) | 0.3 | $ 78.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | JRW | 260 | 54727.003 | correspondence with claimants' counsel and K. Duff regarding potential settlement of claims (61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | $ 26.00 | 61 E 92nd Street; 7953 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | JRW | 260 | 54727.004 | correspondence with K. Duff regarding claims (6949 Merrill) (.2). | 0.2 | $ 52.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | MR | 390 | 54728.001 | Work on brief in response to motion for certification (1131 E 79th, 7024 Paxton) (1.4). | 1.4 | $ 546.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | MR | 390 | 54728.002 | attention to motion and emails regarding property (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/22/2022 | MR | 390 | 54728.003 | attention to issue for submission regarding property (5437 Laflin) (.1). | 0.1 | $ 39.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |

EquityBuild - Fee Application 18
Property Allocation Details
4th Quarter 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Claims Administration & Objections | 11/23/2022 | JRW | 260 | 54729.001 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | $ 208.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/23/2022 | JRW | 260 | 54729.002 | review appellate docketing statement (1131 E 79th, 7024 Paxton) (.1) | 0.1 | $ 26.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/23/2022 | JRW | 260 | 54729.003 | exchange correspondence regarding settlement communications (3723 W 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/23/2022 | JRW | 260 | 54729.004 | begin drafting response to motion for adjudication of single claim status (5437 Laflin) (.2) | 0.2 | $ 52.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/23/2022 | MR | 390 | 54730.001 | Review docketing statement, research regarding appealability issues, and further attention to certification issues and response (1131 E 79th, 7024 Paxton). | 3 | $ 1,170.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/24/2022 | AW | 140 | 54731.001 | Communicate with J. Wine regarding amended exhibits to Receiver's submission, revise exhibits and draft revised submission (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/26/2022 | JRW | 260 | 54732.001 | Drafting of response to motion for adjudication of claims for property and exhibit to same (5437 Laflin). | 1.8 | $ 468.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/26/2022 | MR | 390 | 54733.001 | Further work on draft response and research regarding certification motion (1131 E 79th, 7024 Paxton). | 4 | $ 1,560.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/27/2022 | JRW | 260 | 54734.001 | Correspondence with claimants' counsel regarding settlement motion (7953 Woodlawn) (.1) | 0.1 | $ 26.00 | 7953 S Woodlawn Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/27/2022 | JRW | 260 | 54734.002 | correspondence with K. Duff regarding response to motion (5437 Laflin) (.2) | 0.2 | $ 52.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/27/2022 | JRW | 260 | 54734.003 | correspondence with A. Watychowicz regarding filing amended exhibits (Group 1) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/27/2022 | MR | 390 | 54735.001 | Further work on draft response to certification motion (1131 E 79th, 7024 Paxton). | 3.5 | $ 1,365.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/28/2022 | JRW | 260 | 54736.001 | Work with A. Watychowicz on revision of exhibits and related correspondence with K. Duff (Group 1) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/28/2022 | JRW | 260 | 54736.002 | exchange correspondence with K. Duff and M. Rachlis regarding response to motion to adjudications of claims against property and related revision of motion and exhibit (5437 Laflin) (.9) | 0.9 | $ 234.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/28/2022 | MR | 390 | 54737.001 | Additional work on brief and forward for proofreading and cite checking (1131 E 79th, 7024 Paxton) (6.5). | 6.5 | $ 2,535.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/28/2022 | MR | 390 | 54737.002 | further review and follow up regarding property (5437 Laflin) (.1) | 0.1 | $ 39.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/28/2022 | MR | 390 | 54737.003 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | $ 351.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/29/2022 | AW | 140 | 54738.001 | revisions to amended exhibits and notice of filing and related email to J. Wine (Group 1) (.4). | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/29/2022 | JRW | 260 | 54739.001 | Review and revise response to motion for certification of appeal (1131 E 79th, 7024 Paxton) (.9) | 0.9 | $ 234.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/29/2022 | JRW | 260 | 54739.002 | begin drafting proposed order regarding adjudication of claims, work with K. Duff on revising response to motion and order, and related correspondence to claimants' counsel (5437 Laflin) (1.4). | 1.4 | $ 364.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/29/2022 | MR | 390 | 54740.001 | Additional work and research on dismissal and docketing statement and work on motion relating to FHFA appeal (1131 E 79th, 7024 Paxton) (3.5) | 3.5 | $ 1,365.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/29/2022 | MR | 390 | 54740.002 | attention to property motion and draft order (5437 Laflin) (.2) | 0.2 | $ 78.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| November-22 | Claims Administration & Objections | 11/29/2022 | MR | 390 | 54740.003 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7026-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/29/2022 | MR | 390 | 54740.004 | attention to motion regarding approval and follow up on status on properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.3). | 0.3 | $ 117.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | AW | 140 | 54743.003 | additional revisions to notice of filing of exhibits and exhibits to Receiver's submission and related email to counsel (Group 1) (.5) | 0.5 | $ 70.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | AW | 140 | 54743.004 | finalize exhibits to Receiver's submission, file with the Court, and email claimants regarding same (Group 1) (.4) | 0.4 | $ 56.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | JR | 140 | 54742.001 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis) | 3 | $ 420.00 | 3074 E Cheltenham Place; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 638-40 N Avers Avenue; 7026-32 S Cornell Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7834-44 S Ellis Avenue | 9 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | JRW | 260 | 54744.001 | Revise notice of amended exhibits and related communications with K. Duff and M. Rachlis (Group 1) (.5) | 0.5 | $ 130.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | JRW | 260 | 54744.001 | multiple rounds of review and revision of response to motion for certification of appeal (1131 E 79th, 7024 Paxton) (1.7) | 1.7 | $ 442.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | JRW | 260 | 54744.005 | finalize response to motion for adjudication of claims for filing (5437 Laflin) (.6). | 0.6 | $ 156.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | KMP | 140 | 54741.001 | Communicate with J. Rak regarding issue relating to third motion for restoration and forward copy of check for refund in connection with administrative judgment (7748 Essex). | 0.2 | $ 28.00 | 7748-52 S Essex Avenue | 1 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | MR | 390 | 54745.001 | Attention to filing of amended exhibits (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | MR | 390 | 54745.003 | further work and review of brief and related exchanges, research answer and work on docketing statement, and attention to conference with claimant's counsel (1131 E 79th, 7024 Paxton) (4.0) | 4 | $ 1,560.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| November-22 | Claims Administration & Objections | 11/30/2022 | MR | 390 | 54745.004 | review final of draft for response on motion regarding property (5437 Laflin) (.2). | 0.2 | $ 78.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/1/2022 | KBD | 390 | 54485.001 | Study correspondence from J. Wine regarding restoration and reimbursement of expenses (1102 Bingham, 7656 Kingston). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 7656-58 S Kingston Avenue | 2 | Specific Allocation(s) |
| December-22 | Business Operations | 12/5/2022 | KBD | 390 | 54486.001 | Exchange correspondence with E. Duff regarding property expense analysis (1102 Bingham). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/6/2022 | KBD | 390 | 54487.001 | Study information and correspondence regarding insurance premium allocation analysis for property (1102 Bingham). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/8/2022 | KBD | 390 | 54488.001 | Confer with and study correspondence from E. Duff regarding insurance reimbursement and allocation issues (1102 Bingham) (.3). | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/8/2022 | KBD | 390 | 54488.002 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | $ 195.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7026-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/13/2022 | KBD | 390 | 54489.002 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-32 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Business Operations | 12/30/2022 | KBD | 390 | 54491.001 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 11 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | KBD | 390 | 54564.001 | Exchange correspondence and telephone conference with M. Rachlis regarding potential stay and procedural issues relating to claimant appeal (1131 E 79th, 7024-32 S Paxton Avenue) (.4) | 0.4 | $ 156.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Claims Administration & Objections | 12/1/2022 | KBD | 390 | 54564.002 | study claimant's motion to stay its own appeal (1131 E 79th, 7024 Paxton) (.2) | 0.2 | $ 78.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | KBD | 390 | 54564.003 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-18 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | KBD | 390 | 54565.001 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-18 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/5/2022 | KBD | 390 | 54567.001 | Exchange correspondence with M. Rachlis regarding order granting motion to stay and related issues on appeal (1131 E 79th, 7024 Paxton) | 0.2 | $ 78.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/6/2022 | KBD | 390 | 54568.001 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | $ 429.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-18 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/7/2022 | KBD | 390 | 54569.001 | Study claimant reply relating to motion for certification of appeal (1131 E 79th, 7024 Paxton) | 0.2 | $ 78.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/8/2022 | KBD | 390 | 54570.001 | Exchange correspondence with J. Wine regarding efforts to resolve claims (3723 W 68th) (.1) | 0.1 | $ 39.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/8/2022 | KBD | 390 | 54570.002 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-18 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/9/2022 | KBD | 390 | 54571.001 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-18 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 68 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Claims Administration & Objections | 12/12/2022 | KBD | 390 | 54572.001 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8900 Ada) (.1) | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7760 S Coles Avenue; 7933 S Woodlawn Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8405 S Marquette Avenue; 8800 S Ada Street | 15 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/14/2022 | KBD | 390 | 54574.001 | Exchange correspondence with J. Wine regarding claimant claim information (2800 E 81st, 7840 Yates) (.1) | 0.1 | $ 39.00 | 2800-06 E 81st Street; 7840-42 S Yates Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/14/2022 | KBD | 390 | 54574.002 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/15/2022 | KBD | 390 | 54575.001 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/15/2022 | KBD | 390 | 54575.002 | study correspondence from J. Wine regarding analysis of claims (2800 E 81st, 7840 Yates) (.2). | 0.2 | $ 78.00 | 2800-06 E 81st Street; 7840-42 S Yates Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/16/2022 | KBD | 390 | 54576.001 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | $ 585.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | KBD | 390 | 54577.001 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326 S Ellis Avenue | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | KBD | 390 | 54577.003 | confer with J. Wine about claims analysis and settlement communications (2800 E 81st, 3723 W 68th, 7840 Yates) (.5) | 0.5 | $ 195.00 | 2800-06 E 81st Street; 3723 W 68th Place; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | KBD | 390 | 54577.004 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6217 Dorchester, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 310-13 S 5th Avenue; 4611-17 S Kenwood Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Claims Administration & Objections | 12/19/2022 | KBD | 390 | 54578.001 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | $ 1,209.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | KBD | 390 | 54579.001 | Attention to communication with claimant's custodian regarding decedent's claim (7237 Bennett). | 0.1 | $ 39.00 | 7237-43 S Bennett Avenue | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/21/2022 | KBD | 390 | 54580.001 | Exchange correspondence with J. Wine regarding communication regarding claim and decedent claimant's estate (7237 Bennett) (.1) | 0.1 | $ 39.00 | 7237-43 S Bennett Avenue | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/21/2022 | KBD | 390 | 54580.002 | study order denying claimant's motion to certify ruling for immediate appeal (1131 E 79th, 7024 Paxton) (.1) | 0.1 | $ 39.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/27/2022 | KBD | 390 | 54581.001 | Exchange correspondence with J. Wine regarding efforts to resolve claims (1422 E 68th). | 0.1 | $ 39.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | KBD | 390 | 54582.001 | Exchange correspondence with J. Wine regarding further communications regarding efforts to resolve claims (1422 E 68th, 2800 E 81st, 7840 Yates) (.7) | 0.2 | $ 78.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | KBD | 390 | 54582.002 | study and revise motion to dismiss appeal (1131 E 79th, 7024 Paxton) (1.7) | 1.7 | $ 663.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | KBD | 390 | 54582.003 | Exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | KBD | 390 | 54583.001 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1) | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | KBD | 390 | 54584.001 | Review revised motion to dismiss appeal (1131 E 79th, 7024 Paxton) (.4) | 0.4 | $ 156.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | KBD | 390 | 54584.002 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; | 68 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | KBD | 390 | 54585.001 | Review correspondence from claimant's custodian regarding claim, claimant's estate, and living trust issue (8100 Essex, 8326 Ellis, 7237 Bennett). | 0.2 | $ 78.00 | 7237-43 S Bennett Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue; | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/30/2022 | KBD | 390 | 54586.001 | Exchange correspondence with J. Wine regarding efforts to resolve claims and recent correspondence from claimants and counsel (3723 W 68th). | 0.1 | $ 39.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/1/2022 | JR | 140 | 54505.001 | Consolidate transactional documents for properties as it relates to City of Chicago judgments paid at closings and produce to J. Wine (7450 Luella, 7546 Saginaw, 7748 Essex) (.5) | 0.5 | $ 70.00 | 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 3 | Specific Allocation(s) |
| December-22 | Business Operations | 12/1/2022 | JR | 140 | 54505.002 | search related to allocation of insurance premium related to property and follow up correspondence with E. Duff regarding same (1102 Bingham) (.6) | 0.6 | $ 84.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Business Operations | 12/1/2022 | JRW | 260 | 54506.001 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/1/2022 | JRW | 260 | 54506.002 | correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). | 0.1 | $ 26.00 | 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7201-07 S Dorchester Avenue; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 7 | Specific Allocation(s) |
| December-22 | Business Operations | 12/1/2022 | MR | 390 | 54507.001 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/2/2022 | JRW | 260 | 54509.001 | Exchange correspondence with E. Duff and K. Pritchard regarding property accounting reports (1102 Bingham, 1414 E 62nd, 3723 W 68th). | 0.1 | $ 26.00 | 1102 Bingham (Houston, TX); 1414-18 East 62nd Place; 3723 W 68th Place | 3 | Specific Allocation(s) |
| December-22 | Business Operations | 12/2/2022 | KMP | 140 | 54508.001 | Communications with J. Wine regarding anticipated revisions to certain property reports regarding net reimbursable income (1102 Bingham, 1414 E 62nd, 3723 W 68th) (.1) | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX); 1414-18 East 62nd Place; 3723 W 68th Place | 3 | Specific Allocation(s) |
| December-22 | Business Operations | 12/2/2022 | KMP | 140 | 54508.002 | communicate with J. Rak regarding deposit of refund from utility company to property account (4533 Calumet) (.2). | 0.2 | $ 28.00 | 4533-47 S Calumet Avenue | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/5/2022 | ED | 390 | 54511.001 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/5/2022 | ED | 390 | 54511.002 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/5/2022 | JR | 140 | 54510.001 | Communication with K. Duff and K. Pritchard regarding deposit of refund check from People's Gas related to property (4533 Calumet) | 0.1 | $ 14.00 | 4533-47 S Calumet Avenue | 1 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Business Operations | 12/6/2022 | ED | 390 | 54513.001 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/6/2022 | ED | 390 | 54513.002 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/6/2022 | ED | 390 | 54513.003 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/6/2022 | JRW | 260 | 54512.001 | Exchange correspondence with E. Duff regarding amount reimbursable from property (1102 Bingham) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/7/2022 | ED | 390 | 54515.001 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | $ 351.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/7/2022 | JR | 140 | 54516.001 | Review email from E. Duff requesting property insurance premium allocations for property (1102 Bingham) (.3) | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/7/2022 | JR | 140 | 54516.002 | exchange communication with K. Pritchard requesting financial agreement information as it relates to insurance premium allocations (1102 Bingham) (.5) | 0.5 | $ 70.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/7/2022 | JR | 140 | 54516.003 | review emails, policy information and property endorsement and provide E. Duff detailed documents and requested information (1102 Bingham) (2.1). | 2.1 | $ 294.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/7/2022 | KMP | 140 | 54514.001 | Research and review emails and email communications relating to insurance coverage issues in connection with net amount reimbursable for EB property and related communications with J. Rak (1102 Bingham) | 1.3 | $ 182.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Business Operations | 12/8/2022 | ED | 390 | 54519.001 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | $ 312.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/8/2022 | ED | 390 | 54519.002 | confer with K. Duff regarding premium costs allocable to property (1102 Bingham) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/8/2022 | ED | 390 | 54519.003 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/8/2022 | ED | 390 | 54519.004 | email correspondence with accountant regarding premium costs allocable to property (1102 Bingham) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/8/2022 | ED | 390 | 54519.005 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/8/2022 | JRW | 260 | 54518.001 | Confer with K. Duff regarding insurance allocations (1102 Bingham). | 0.1 | $ 26.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/8/2022 | KMP | 140 | 54517.001 | email correspondence regarding insurance premium payment issues and related communications with E. Duff (1102 Bingham). | 0.4 | $ 56.00 | 1102 Bingham (Houston, TX) | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/13/2022 | ED | 390 | 54521.001 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | $ 195.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Business Operations | 12/13/2022 | ED | 390 | 54521.002 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/13/2022 | ED | 390 | 54521.003 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/13/2022 | ED | 390 | 54521.004 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/13/2022 | JRW | 260 | 54520.001 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4) | 1.4 | $ 364.00 | 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7201-07 S Dorchester Avenue; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 7 | Specific Allocation(s) |
| December-22 | Business Operations | 12/13/2022 | JRW | 260 | 54520.002 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Business Operations | 12/13/2022 | JRW | 260 | 54520.003 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | $ 546.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/13/2022 | MR | 390 | 54522.001 | Further attention to restoration motion (3d restoration). | 0.4 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/14/2022 | JRW | 260 | 54523.001 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | $ 26.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/19/2022 | JRW | 260 | 54524.001 | Study accountant's reports and exchange correspondence with E. Duff regarding net amounts reimbursable (1414 E 62nd; 6217 Dorchester). | 0.3 | $ 78.00 | 1414-18 East 62nd Place; 6217-27 S Dorchester Avenue | 2 | Specific Allocation(s) |
| December-22 | Business Operations | 12/21/2022 | JRW | 260 | 54525.001 | Exchange correspondence with property manager regarding accounts receivable (1414 E 62nd). | 0.1 | $ 26.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| December-22 | Business Operations | 12/22/2022 | ED | 390 | 54527.001 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

EquityBuild - Fee Application 18
Property Allocation Details
4th Quarter 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Business Operations | 12/22/2022 | ED | 390 | 54527.002 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/22/2022 | JRW | 260 | 54526.001 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/28/2022 | ED | 390 | 54528.001 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | $ 1,248.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/28/2022 | ED | 390 | 54528.002 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | $ 585.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Business Operations | 12/28/2022 | ED | 390 | 54528.003 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/29/2022 | ED | 390 | 54529.001 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | $ 663.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/29/2022 | ED | 390 | 54529.002 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 76 | Specific Allocation(s) |
| December-22 | Business Operations | 12/30/2022 | KMP | 140 | 54530.001 | Attention to communications with E. Duff regarding adjusted spreadsheets reflecting net reimbursable amounts for various properties (1422 E 68th, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada Street | 0.2 | $ 28.00 | 1422-24 East 68th Street; 61 E 92nd Street; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 8 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | AW | 140 | 54630.001 | Work with J. Wine to finalize amended exhibits to Receiver's recommendation, finalize and serve on claimants (Group 1) (.5) | 0.5 | $ 70.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | AW | 140 | 54630.002 | review claim and discovery responses , draft email to claimant, and related email response (Group 1) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | AW | 140 | 54630.004 | attention to email and voicemail from claimant's counsel , obtain contact information, and update claimant's contact information (2736 W 64th, 1102 Bingham) (.2) | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX); 2736-44 W 64th Street | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | JR | 140 | 54628.001 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7) | 0.7 | $ 98.00 | 2909-19 E 78th Street; 7109-19 S Calumet Avenue; 7237-43 S Bennett Avenue; 7300-04 S St Lawrence Avenue; 7656-58 S Kingston Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street | 7 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | JR | 140 | 54628.002 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7446 Yates, 7834 Ellis) (1.2). | 1.2 | $ 168.00 | 3074 E Cheltenham Place; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7109-19 S Calumet Avenue; 7237-43 S Bennett Avenue; 7446-54 S Yates Avenue; 7834-44 S Ellis Avenue | 12 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/1/2022 | MR | 390 | 54631.001 | Attention to responding to issues on appeal and related communications with A. Watychowicz (1131 E 79th, 7024 Paxton) | 1 | $ 390.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/2/2022 | AW | 140 | 54634.002 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6897 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 14.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6897 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 17 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/2/2022 | JR | 140 | 54632.001 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th Avenue, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis) (1) | 3 | $ 420.00 | 4315-19 S Michigan Avenue; 4611-17 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 701 S 5th Avenue; 7051 S Bennett Avenue; 7237-43 S Bennett Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7957-59 S Marquette Road; 8100-12 S Essex Avenue; 8326-32 S Ellis Avenue | 17 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/5/2022 | MR | 390 | 54636.001 | Work on motion to dismiss and review order regarding same (1131 E 79th, 7024 Paxton). | 2.3 | $ 897.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/6/2022 | AW | 140 | 54638.001 | Email claimants regarding Receiver's submission on Group 1 Claims (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/6/2022 | AW | 140 | 54638.002 | email response to claimant regarding claims process (7026 Cornell) (.1). | 0.1 | $ 14.00 | 7026-42 S Cornell Avenue | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/6/2022 | MR | 390 | 54639.001 | Attention to claimant's motion to stay and order (1131 E 79th, 7024 Paxton). | 0.3 | $ 117.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Claims Administration & Objections | 12/7/2022 | JRW | 260 | 54640.001 | Correspondence from claimant regarding settlement negotiations (3723 W 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/7/2022 | JRW | 260 | 54640.002 | review claimant's reply memorandum in support of motion for adjudication of single claim status (5437 Laflin) (.1) | 0.1 | $ 26.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/7/2022 | MR | 390 | 54641.001 | Attention to reply on property claim adjudication motion (5437 Laflin). | 0.1 | $ 39.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/8/2022 | JRW | 260 | 54642.002 | confer with K. Duff regarding settlement correspondence and related review of records (3723 W 68th) (.4) | 0.4 | $ 104.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/8/2022 | JRW | 260 | 54642.003 | review claimant's reply brief in support of motion for 1292(b) certification (1131 E 79th, 7024 Paxton) (.2) | 0.2 | $ 52.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/12/2022 | JRW | 260 | 54646.001 | Review settlement communications from Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | $ 52.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/12/2022 | JRW | 260 | 54646.002 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | $ 182.00 | 1401 W 109th Place; 1422-24 East 68th Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/14/2022 | JRW | 260 | 54650.002 | review settlement correspondence, further review of claims , and analysis to K. Duff (2800 E 81st, 4755 St Lawrence, 7840 Yates) (1.2). | 1.2 | $ 312.00 | 2800-06 E 81st Street; 7840-42 S Yates Avenue; Former - 4755 S Saint Lawrence | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/15/2022 | AW | 140 | 54653.001 | Detailed review of claims (6001 Sacramento, 7748 Essex, 8100 Essex) (1.1) | 1.1 | $ 154.00 | 6001-05 S Sacramento Avenue; 7748-52 S Essex Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/15/2022 | JR | 140 | 54654.001 | Review email from J. Wine requesting to revive production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7450 Luella, 7546 Saginaw, 7748 Essex) | 0.7 | $ 98.00 | 2736-44 W 64th Street; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7201-07 S Dorchester Avenue; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue | 7 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/15/2022 | JRW | 260 | 54652.002 | review claims against properties and related analysis to K. Duff (2800 E 81st, 7840 Yates) (1.8). | 1.8 | $ 468.00 | 2800-06 E 81st Street; 7840-42 S Yates Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/16/2022 | JRW | 260 | 54655.003 | attention to settlement communications (2800 E 81st, 7840 Yates) (.1) | 0.1 | $ 26.00 | 2800-06 E 81st Street; 7840-42 S Yates Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/16/2022 | MR | 390 | 54657.001 | Update on status of discussions on certain properties (2800 E 81st, 7840 Yates). | 0.1 | $ 39.00 | 2800-06 E 81st Street; 7840-42 S Yates Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | JRW | 260 | 54658.003 | confer with K. Duff regarding status of settlement negotiations (2800 E 81st, 3723 W 68th, 7840 Yates) (.4) | 0.4 | $ 104.00 | 2800-06 E 81st Street; 3723 W 68th Place; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | JRW | 260 | 54658.004 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3031 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3031-32 E 79th Street; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | JRW | 260 | 54658.006 | telephone conference with claimant's counsel regarding email from claimant (3723 W 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | JRW | 260 | 54658.007 | review claims and related records regarding properties (1414 E 62nd, 6217 Dorchester) (.3) | 0.3 | $ 78.00 | 1414-18 East 62nd Place; 6217-27 S Dorchester Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | JRW | 260 | 54658.008 | correspondence to J. Rak and A. Watychowicz regarding claims review sheet for property (6949 Merrill) (.1) | 0.1 | $ 26.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/19/2022 | JRW | 260 | 54658.009 | attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8) | 0.8 | $ 208.00 | 1700-08 W Juneway Terrace; 4315-19 S Michigan Avenue; 5001 S Drexel Boulevard; 5955 S Sacramento Avenue; 6356 S California Avenue; 7026-42 S Cornell Avenue; 7957-59 S Marquette Road | 7 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | AW | 140 | 54661.001 | Detailed review of claims (1131 E 79th, 7508 Essex, 8100 Essex) (4.9) | 4.9 | $ 686.00 | 1131-41 E 79th Place; 7508 S Essex Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | AW | 140 | 54661.004 | review claim and communicate with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.2) | 0.2 | $ 28.00 | 2909-19 E 78th Street; 7237-43 S Bennett Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 4 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | AW | 140 | 54661.005 | review claim and communicate with J. Wine regarding recorded claims (3074 Cheltenham, 6949 Merrill, 7750 Muskegon) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 6949-59 S Merrill Avenue; 7750-58 S Muskegon Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | JR | 140 | 54662.001 | Review email from J. Wine regarding claims for property and respond accordingly (6949 Merrill) (.2) | 0.2 | $ 28.00 | 6949-59 S Merrill Avenue | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | JR | 140 | 54662.002 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8) | 2.8 | $ 392.00 | 11117-11119 S Longwood Drive; 2909-19 E 78th Street; 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7748-52 S Essex Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 816-22 E Marquette Road | 11 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | JRW | 260 | 54660.001 | Telephone conference with A. Watychowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-55 S Yates Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | JRW | 260 | 54660.002 | attention to claims review (4511 Merimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.9) | 2.9 | $ 754.00 | 4611-17 S Drexel Boulevard; 638-40 N Avers Avenue; 7255-57 S Euclid Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 8107-09 S Ellis Avenue; Former - 4511 N. Merrimac Ave | 7 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/20/2022 | JRW | 260 | 54660.003 | attention to claims review (1700 Juneway, 4533 Calumet, 5450 Indiana, 6949 Merrill, 8100 Essex, 8107 Ellis) (.5) | 2 | $ 520.00 | 1700-08 W Juneway Terrace; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 6949-59 S Merrill Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue | 6 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/21/2022 | AW | 140 | 54664.001 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816-22 E Marquette) (3.1) | 3.1 | $ 434.00 | 4533-47 S Calumet Avenue; 5955 S Sacramento Avenue; 6217-27 S Dorchester Avenue; 6437-41 S Kenwood Avenue; 7237-43 S Bennett Avenue; 7546-48 S Saginaw Avenue; 8100 S Essex Avenue; 816-22 E Marquette Road | 8 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/21/2022 | JR | 140 | 54666.001 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) | 4.3 | $ 602.00 | 11117-11119 S Longwood Drive; 2909-19 E 78th Street; 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7748-52 S Essex Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 816-22 E Marquette Road | 11 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/21/2022 | JRW | 260 | 54663.002 | review court order denying claimant's motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | $ 26.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/21/2022 | MR | 390 | 54665.001 | Attention to order denying claimant's motion for interlocutory appeal (1131 E 79th, 7024 Paxton). | 0.2 | $ 78.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/22/2022 | AW | 140 | 54667.001 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 8100 Essex, 816 Marquette) (.9) | 0.9 | $ 126.00 | 4533-47 S Calumet Avenue; 6217-27 S Dorchester Avenue; 8100 S Essex Avenue; 816-22 E Marquette Road | 4 | Specific Allocation(s) |

*EquityBuild - Fee Application 18*
*Property Allocation Details*
*4th Quarter 2022*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December-22 | Claims Administration & Objections | 12/22/2022 | AW | 140 | 54667.003 | prepare files for update to claims database and related email to vendor (3074 Cheltenham, 6250 Mozart, 6356 California, 7750 Muskegon, 8100 Essex) (.6) | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 6250 S Mozart Street; 6356 S California Avenue; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 5 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/22/2022 | JR | 140 | 54668.001 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7922 Essex, 8047 Manistee, 816 Marquette) | 5.9 | $ 826.00 | 11117-11119 S Longwood Drive; 2909-19 E 78th Street; 5450-52 S Indiana Ave; 6217-27 S Dorchester Street; 7109-19 S Calumet Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7748-52 S Essex Avenue; 7922-48 S Essex Avenue; 8047-55 S Manistee Avenue; 816-22 E Marquette Road | 12 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/23/2022 | AW | 140 | 54670.001 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 6356 California, 7201 Dorchester, 7600 Kingston, 7823 Essex, 8100 Essex). | 2.3 | $ 322.00 | 4533-47 S Calumet Avenue; 6217-27 S Dorchester Avenue; 6356 S California Avenue; 7201-07 S Dorchester Avenue; 7600-10 S Kingston Avenue; 8100 S Essex Avenue; Former - 7823-27 S Essex Ave | 7 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/23/2022 | JR | 140 | 54672.001 | Continue working on claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | $ 546.00 | 11117-11119 S Longwood Drive; 2909-19 E 78th Street; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 8 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/23/2022 | JRW | 260 | 54669.001 | Review status report filed with appellate court (1131 E 79th, 7024 Paxton) (.1) | 0.1 | $ 26.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/23/2022 | MR | 390 | 54671.001 | Attention to status report on appellate case (1131 E 79th, 7024 Paxton).. | 0.1 | $ 39.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/25/2022 | MR | 390 | 54673.001 | Work on motion to dismiss appeal (1131 E 79th, 7024 Paxton). | 2 | $ 780.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/27/2022 | JRW | 260 | 54674.001 | Exchange correspondence with claimants' counsel and Judge Kim regarding potential settlement of claims and scheduling of conference (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | $ 52.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/27/2022 | JRW | 260 | 54674.002 | study claims and analyses in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (2.5) | 2.5 | $ 650.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/27/2022 | JRW | 260 | 54674.003 | exchange correspondence with claimants' counsel and claimants regarding settlement offer (1422 E 68th) (.2) | 0.2 | $ 52.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | JRW | 260 | 54675.001 | Further review and analysis of claims against properties in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (1.3) | 1.3 | $ 338.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | JRW | 260 | 54675.002 | participate in settlement conference with Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.7) | 0.7 | $ 182.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | JRW | 260 | 54675.004 | correspondence to K. Duff and M. Rachlis regarding status of settlement negotiations (1422 E 68th, 2800 E 81st, 7840 Yates) (.3). | 0.3 | $ 78.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | MR | 390 | 54676.001 | Attention to settlement discussions (1422 E 68th, 2800 E 81st, 7840 Yates) (.1) | 0.1 | $ 39.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 7840-42 S Yates Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/28/2022 | MR | 390 | 54676.002 | attention to order on property (5437 Laflin) (.1). | 0.1 | $ 39.00 | 5437 S Laflin Street | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | AW | 140 | 54678.001 | Detailed review of claims and related email to counsel (4520 Drexel, 8100 Essex) (.9) | 0.9 | $ 126.00 | 4520-26 S Drexel Boulevard; 8100 S Essex Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | AW | 140 | 54678.002 | detailed review of claims (8100 Essex) (.5) | 0.5 | $ 70.00 | 8100 S Essex Avenue | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | AW | 140 | 54678.003 | review claims and emails and communicate with claims vendor regarding possible claimant (8100 Essex) (.3) | 0.3 | $ 42.00 | 8100 S Essex Avenue | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | AW | 140 | 54678.004 | follow up with claims vendor regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.1) | 0.1 | $ 14.00 | 2909-19 E 78th Street; 7237-43 S Bennett Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 4 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | AW | 140 | 54678.005 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | $ 56.00 | 2800-06 E 81st Street; 4750-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6001-05 S Sacramento Avenue; 6554-58 S Vernon Avenue; 7450 S Luella Avenue; 7635-43 S East End Avenue; 7748-52 S Essex Avenue; 7840-42 S Yates Avenue; 8100 S Essex Avenue | 10 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | JRW | 260 | 54677.001 | Review and revise motion to dismiss appeal (1131 E 79th, 7024 Paxton) (1.2) | 1.2 | $ 312.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | JRW | 260 | 54677.002 | correspond with claimants' counsel regarding potential settlement (3723 W 68th) (.1) | 0.1 | $ 26.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/29/2022 | MR | 390 | 54679.001 | Review, edit and forward drafts of motion to dismiss appeal (1131 E 79th, 7024 Paxton). | 2.3 | $ 897.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/30/2022 | JRW | 260 | 54680.002 | telephone conference and follow-up correspondence with claimants' counsel regarding potential settlement of claims (3723 W 68th, 61 E 91st, 7953 Woodlawn) (.2) | 0.2 | $ 52.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/30/2022 | JRW | 260 | 54680.003 | telephone conference and follow-up correspondence with IRA representative regarding transfer of inherited assets (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | $ 78.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 | Specific Allocation(s) |
| December-22 | Claims Administration & Objections | 12/30/2022 | MR | 390 | 54682.001 | Follow exchanges on settlement regarding property (3723 W 68th). | 0.1 | $ 39.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |

Exhibit M

EquityBuild - Property Allocation Summary

**Property:** 1700-08 W Juneway Terrace
**General Allocation %:** 3.7898424%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **1** | **1700-08 W Juneway Terrace** | **1.88** | **$ 476.42** | **3.83** | **$ 952.80** | **5.71** | **$ 1,429.23** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.25 | $ 40.70 | 1.07 | $ 243.79 | 1.32 | $ 284.49 |
| | Claims Administration & Objections [6] | 1.61 | $ 432.69 | 2.76 | $ 709.02 | 4.37 | $ 1,141.70 |
| | Distributions [7] | 0.02 | $ 3.03 | - | $ - | 0.02 | $ 3.03 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** _3.83_

**Specific Allocation Fees:** $ _952.80_

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/05/22 | KBD | 390 | attention to analysis of claim exchange related correspondence with A. Watychowicz and J. Wine (1700 Juneway) (.4) | 0.4 | 0.4 | $156.00 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/05/22 | AW | 140 | Research regarding claim in claims files and claims database and related email to J. Wine (1700 Juneway) (.2) | 0.2 | 0.2 | $28.00 |
| October 2022 | Claims Administration & Objections | 10/05/22 | AW | 140 | communicate with K. Duff regarding emails relating to valuation questions (1700 Juneway) (.1). | 0.1 | 0.1 | $14.00 |
| October 2022 | Claims Administration & Objections | 10/05/22 | JRW | 260 | review claim and related correspondence with K. Duff (1700 Juneway) (.7) | 0.7 | 0.7 | $182.00 |
| October 2022 | Claims Administration & Objections | 10/06/22 | JRW | 260 | Review and comment on draft response to claimant (1700 Juneway). | 0.1 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/09/22 | KBD | 390 | review records and exchange correspondence with K. Pritchard regarding claim (1700 Juneway) (.1). | 0.1 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/09/22 | KMP | 140 | Review wire transfer records to identify payments made to property manager for EB property, and related communication with K. Duff (1700 Juneway). | 0.3 | 0.3 | $42.00 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8). | 0.8 | 0.1142857 | $29.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (1700 Juneway, 4533 Calumet, 5450 Indiana, 6949 Merrill, 7107 Bennett, 8100 Essex, 8107 Ellis) (2.0). | 2.0 | 0.2857143 | $74.29 |

EquityBuild - Property Allocation Summary

**Property:** *4533-47 S Calumet Avenue*
**General Allocation %:** *2.8694521%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **2** | **4533-47 S Calumet Avenue** | **1.42** | **$ 360.72** | **4.68** | **$ 899.00** | **6.10** | **$ 1,259.72** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.19 | $ 30.82 | 1.57 | $ 375.79 | 1.76 | $ 406.61 |
| | Claims Administration & Objections [6] | 1.22 | $ 327.61 | 3.11 | $ 523.21 | 4.33 | $ 850.82 |
| | Distributions [7] | 0.01 | $ 2.30 | - | $ - | 0.01 | $ 2.30 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.68*

**Specific Allocation Fees:** $ *899.00*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4520 Drexel, 3074 Cheltenham, 4533 Calumet, 5450 Indiana, 6160 MLK, 7109 Calumet). | 2.7 | 0.45 | $63.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Business Operations | 11/30/22 | KBD | 390 | Attention to recovery of gas refund and exchange related correspondence with K. Pritchard (4533 Calumet). | 0.2 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | confer with property manager regarding refund payment (4533 S Calumet) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | KMP | 140 | Attention to communications with property manager regarding refunds on utility account (4533 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/02/22 | KMP | 140 | communicate with J. Rak regarding deposit of refund from utility company to property account (4533 Calumet) (.2). | 0.2 | 0.2 | $28.00 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/05/22 | JR | 140 | Communication with K. Duff and K. Pritchard regarding deposit of refund check from People's Gas related to property (4533 Calumet). | 0.1 | 0.1 | $14.00 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (1700 Juneway, 4533 Calumet, 5450 Indiana, 6949 Merrill, 7107 Bennett, 8100 Essex, 8107 Ellis) (2.0). | 2.0 | 0.2857143 | $74.29 |
| December 2022 | Claims Administration & Objections | 12/21/22 | AW | 140 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1) | 3.1 | 0.3875 | $54.25 |
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 8100 Essex, 816 Marquette) (.9) | 0.9 | 0.225 | $31.50 |
| December 2022 | Claims Administration & Objections | 12/23/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 6356 California, 7201 Dorchester, 7600 Kingston, 7823 Essex, 8100 Essex). | 2.3 | 0.3285714 | $46.00 |

EquityBuild - Property Allocation Summary

**Property:** 5001 S Drexel Boulevard
**General Allocation %:** 3.7898424%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **3** | **5001 S Drexel Boulevard** | **1.88** | **$ 476.42** | **1.82** | **$ 416.84** | **3.70** | **$ 893.26** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.25 | $ 40.70 | 0.74 | $ 193.12 | 0.99 | $ 233.82 |
| | Claims Administration & Objections [6] | 1.61 | $ 432.69 | 1.08 | $ 223.72 | 2.69 | $ 656.40 |
| | Distributions [7] | 0.02 | $ 3.03 | - | $ - | 0.02 | $ 3.03 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.82*
**Specific Allocation Fees:** $ *416.84*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/06/22 | AW | 140 | Email responses to claimants regarding status and claims process (2736 W 64th, 5001 Drexel). | 0.2 | 0.1 | $14.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | detailed review of claim and related email to J. Wine (2909 E 78th, 5001 Drexel, 6949 Merrill, 7549 Essex, 8047 Manistee) (.8). | 0.8 | 0.16 | $22.40 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration) (.2) | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8). | 0.8 | 0.1142857 | $29.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 5450-52 S Indiana Avenue
**General Allocation %:** 2.4363273%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **4** | **5450-52 S Indiana Avenue** | **1.21** | **$ 306.27** | **5.60** | **$ 981.89** | **6.81** | **$ 1,288.16** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.16 | $ 26.17 | 0.74 | $ 193.12 | 0.90 | $ 219.29 |
| | Claims Administration & Objections [6] | 1.04 | $ 278.16 | 4.86 | $ 788.77 | 5.90 | $ 1,066.93 |
| | Distributions [7] | 0.01 | $ 1.95 | - | $ - | 0.01 | $ 1.95 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**    *5.60*

**Specific Allocation Fees:**    $    *981.89*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4520 Drexel, 3074 Cheltenham, 4533 Calumet, 5450 Indiana, 6160 MLK, 7109 Calumet). | 2.7 | 0.45 | $63.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JRW | 260 | Exchange correspondence with J. Rak regarding claim (4611 Drexel, 4520 Drexel, 5450 Indiana) (.5) | 0.5 | 0.1666667 | $43.33 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 5450 Indiana, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |

5450-52 S Indiana Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 215 of 1277 PageID #:81828
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

5450-52 S Indiana Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 216 of 1277 PageID #:81829
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

5450-52 S Indiana Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 218 of 1277 PageID #:81831
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (1700 Juneway, 4533 Calumet, 5450 Indiana, 6949 Merrill, 7107 Bennett, 8100 Essex, 8107 Ellis) (2.0). | 2.0 | 0.2857143 | $74.29 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |
| December 2022 | Claims Administration & Objections | 12/23/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | 0.4875 | $68.25 |

EquityBuild - Property Allocation Summary

**Property:** 7749-59 S Yates Boulevard
**General Allocation %:** 1.5227045%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **5** | **7749-59 S Yates Boulevard** | **0.75** | **$ 191.42** | **3.00** | **$ 577.20** | **3.76** | **$ 768.62** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.10 | $ 16.35 | 0.77 | $ 201.79 | 0.87 | $ 218.14 |
| | Claims Administration & Objections [6] | 0.65 | $ 173.85 | 2.23 | $ 375.41 | 2.88 | $ 549.26 |
| | Distributions [7] | 0.01 | $ 1.22 | - | $ - | 0.01 | $ 1.22 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| | | | |
|---|---|---|---|
| *Specific Allocation Hours:* | | *3.00* | |
| *Specific Allocation Fees:* | $ | *577.20* | |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilburn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 5450 Indiana, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review claims against properties and related telephone conference with A. Watychowicz (2909 E 78th, 6949 Merrill, 7549 Essex, 7749 Yates, 8047 Manistee) (.4) | 0.4 | 0.08 | $20.80 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4611 Drexel, 6217 Dorchester, 7237 Bennett, 7749 Yates, 7844 Ellis, 8326 Ellis). | 1.8 | 0.3 | $42.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |

7749-59 S Yates Boulevard

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 242 of 1277 PageID #:81855
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 W 109th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 6437-41 S Kenwood Avenue
**General Allocation %:** 1.9152239%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 6 | 6437-41 S Kenwood Avenue | 0.95 | $ 240.76 | 2.39 | $ 481.05 | 3.34 | $ 721.81 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.13 | $ 20.57 | 0.74 | $ 193.12 | 0.87 | $ 213.69 |
| | Claims Administration & Objections [6] | 0.81 | $ 218.66 | 1.65 | $ 287.93 | 2.46 | $ 506.59 |
| | Distributions [7] | 0.01 | $ 1.53 | - | $ - | 0.01 | $ 1.53 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.39* |
| *Specific Allocation Fees:* | $ | *481.05* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | AW | 140 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1) | 3.1 | 0.3875 | $54.25 |

EquityBuild - Property Allocation Summary

**Property:** 7109-19 S Calumet Avenue
**General Allocation %:** 2.0284455%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 7 | **7109-19 S Calumet Avenue** | 1.00 | $ 255.00 | 3.03 | $ 570.53 | 4.03 | $ 825.53 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.13 | $ 21.79 | 0.77 | $ 201.79 | 0.91 | $ 223.57 |
| | Claims Administration & Objections [6] | 0.86 | $ 231.59 | 2.25 | $ 368.74 | 3.11 | $ 600.33 |
| | Distributions [7] | 0.01 | $ 1.62 | - | $ - | 0.01 | $ 1.62 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.03*

**Specific Allocation Fees:** $ *570.53*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4520 Drexel, 3074 Cheltenham, 4533 Calumet, 5450 Indiana, 6160 MLK, 7109 Calumet). | 2.7 | 0.45 | $63.00 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |

7109-19 S Calumet Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 263 of 1277 PageID #:81876
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7109-19 S Calumet Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 269 of 1277 PageID #:81882
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7) | 0.7 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |

EquityBuild - Property Allocation Summary

**Property:** *1414-18 East 62nd Place*
**General Allocation %:** *0.0747465%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **8** | **1414-18 East 62nd Place** | **0.04** | **$ 9.40** | **6.38** | **$ 1,796.42** | **6.41** | **$ 1,805.82** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.00 | $ 0.80 | 5.89 | $ 1,653.12 | 5.90 | $ 1,653.92 |
| | Claims Administration & Objections [6] | 0.03 | $ 8.53 | 0.48 | $ 143.30 | 0.52 | $ 151.84 |
| | Distributions [7] | 0.00 | $ 0.06 | - | $ - | 0.00 | $ 0.06 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| | | | | |
|---|---|---|---|---|
| *Specific Allocation Hours:* | | *6.38* | | |
| *Specific Allocation Fees:* | $ | *1,796.42* | | |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/19/22 | KBD | 390 | Exchange correspondence with property manager regarding expense reimbursement issue (1414 E 62nd). | 0.1 | 0.1 | $39.00 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/17/22 | KBD | 390 | Exchange correspondence with J. Wine regarding backup for expense (1414 E 62nd). | 0.3 | 0.3 | $117.00 |
| November 2022 | Business Operations | 11/21/22 | KBD | 390 | Draft correspondence to property manager to confirm no use of net funds for other properties and exchange related correspondence with J. Wine and J. Rak regarding expense issue (1414 E 62nd). | 0.2 | 0.2 | $78.00 |
| November 2022 | Business Operations | 11/22/22 | KBD | 390 | Exchange correspondence with J. Wine regarding analysis of expense issue and communication with property manager (1414 E 62nd). | 0.2 | 0.2 | $78.00 |
| November 2022 | Business Operations | 11/23/22 | KBD | 390 | Exchange correspondence with J. Wine regarding accounting for expense issue and review of related communication for property manager (1414 E 62nd). | 0.1 | 0.1 | $39.00 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | compile documentation for property related expense owed to property manager and related communications with K. Duff and J. Wine (1414 E 62nd) (.3). | 0.3 | 0.3 | $42.00 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | Review correspondence regarding property manager receivable, related correspondence with K Duff and K. Prtichard, and correspondence to property manager requesting supporting materials (1414 E 62nd) (.4) | 0.4 | 0.4 | $104.00 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | further communications with K. Duff and J. Wine regarding documentation for property related expense owed to property manager (1414 E 62nd) (.2). | 0.2 | 0.2 | $28.00 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/21/22 | JRW | 260 | Exchange correspondence with property manager regarding expenses owed (1414 E 62nd) (.4) | 0.4 | 0.4 | $104.00 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | exchange several rounds of correspondence with property manager and K. Duff regarding accounts payable balance and study spreadsheets regarding same (1414 E 62nd) (.7) | 0.7 | 0.7 | $182.00 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | correspondence to E. Duff regarding reimbursement report for property (1414 E 62nd) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |

1414-18 East 62nd Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 278 of 1277 PageID #:81891
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | exchange correspondence with property manager regarding accounts payable balance (1414 E 62nd) (.2) | 0.2 | 0.2 | $52.00 |
| November 2022 | Business Operations | 11/28/22 | KMP | 140 | attention to numerous communications with property manager regarding issues relating to resolution of outstanding amount payable in connection with sold property (1414 E 62nd) (.3) | 0.3 | 0.3 | $42.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | ED | 390 | review documentation regarding property expenses paid by receiver for purposes of calculation of net reimbursable amount (1414 E 62nd) (.4) | 0.4 | 0.4 | $156.00 |
| November 2022 | Business Operations | 11/30/22 | ED | 390 | review documentation regarding premium refunds for purposes of calculation of net reimbursable amount (1414 E 62nd) (.3) | 0.3 | 0.3 | $117.00 |
| November 2022 | Business Operations | 11/30/22 | ED | 390 | email correspondence with J. Wine and accountant regarding review of documentation relating to expenses and premium refunds allocable to properties (1414 E 62nd, 3723 W 68th) (.2). | 0.2 | 0.1 | $39.00 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | Telephone conference with property manager regarding accounts payable balance and related follow-up correspondence (1414 E 62nd) (.4) | 0.4 | 0.4 | $104.00 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | exchange correspondence with E. Duff regarding accounting reports (1414 E 62nd, 3723 W 68th) (.2). | 0.2 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

1414-18 East 62nd Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 280 of 1277 PageID #:81893
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |

1414-18 East 62nd Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 285 of 1277 PageID #:81898
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/02/22 | JRW | 260 | Exchange correspondence with E. Duff and K. Pritchard regarding property accounting reports (1102 Bingham, 1414 E 62nd, 3723 W 68th). | 0.1 | 0.0333333 | $8.67 |
| December 2022 | Business Operations | 12/02/22 | KMP | 140 | Communications with J. Wine regarding anticipated revisions to certain property reports regarding net reimbursable income (1102 Bingham, 1414 E 62nd, 3723 W 68th) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/19/22 | JRW | 260 | Study accountant's reports and exchange correspondence with E. Duff regarding net amounts reimbursable (1414 E 62nd, 6217 Dorchester). | 0.3 | 0.15 | $39.00 |
| December 2022 | Business Operations | 12/21/22 | JRW | 260 | Exchange correspondence with property manager regarding accounts receivable (1414 E 62nd). | 0.1 | 0.1 | $26.00 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | review claims and related records regarding properties (1414 E 62nd, 6217 Dorchester) (.3) | 0.3 | 0.15 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 8100 S Essex Avenue
**General Allocation %:** 1.4888667%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 9 | 8100 S Essex Avenue | 0.74 | $ 187.17 | 8.26 | $ 1,358.91 | 8.99 | $ 1,546.07 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.10 | $ 15.99 | 0.74 | $ 193.12 | 0.84 | $ 209.11 |
| | Claims Administration & Objections [6] | 0.63 | $ 169.98 | 7.52 | $ 1,165.79 | 8.15 | $ 1,335.77 |
| | Distributions [7] | 0.01 | $ 1.19 | - | $ - | 0.01 | $ 1.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 8.26

**Specific Allocation Fees:** $ 1,358.91

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilburn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/10/22 | AW | 140 | Communicate with J. Rak regarding claims review (8100 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2022 | Claims Administration & Objections | 10/10/22 | AW | 140 | review property claims and related exchange with J. Rak (8100 Essex) (.3). | 0.3 | 0.3 | $42.00 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/25/22 | AW | 140 | Attention to email from claimant's representative and related communication with K. Duff (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis). | 0.1 | 0.025 | $3.50 |
| October 2022 | Claims Administration & Objections | 10/27/22 | AW | 140 | Review claim and draft email response to claimant (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis) (.6) | 0.6 | 0.15 | $21.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | Email claimant regarding filed claims and claims process (7237 Bennett, 7508 Essex, 8100 Esex, 8326 Ellis) (.1) | 0.1 | 0.025 | $3.50 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | Detailed review of submitted claims (6217 Dorchester, 638 Avers, 6250 Mozart, 7024 Paxton, 7255 Euclid, 8100 Essex) (2.2) | 2.2 | 0.3666667 | $51.33 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | Review correspondence from claimant's custodian regarding claim, claimant's estate, and living trust issue (8100 Essex, 8326 Ellis, 7237 Bennett). | 0.2 | 0.0666667 | $26.00 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/15/22 | AW | 140 | Detailed review of claims (6001 Sacramento, 7748 Essex, 8100 Essex) (1.1) | 1.1 | 0.3666667 | $51.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | Detailed review of claims (1131 E 79th, 7508 Essex, 8100 Essex) (4.9) | 4.9 | 1.6333333 | $228.67 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7500 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (1700 Juneway, 4533 Calumet, 5450 Indiana, 6949 Merrill, 7107 Bennett, 8100 Essex, 8107 Ellis) (2.0). | 2.0 | 0.2857143 | $74.29 |
| December 2022 | Claims Administration & Objections | 12/21/22 | AW | 140 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1) | 3.1 | 0.3875 | $54.25 |
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 8100 Essex, 816 Marquette) (.9) | 0.9 | 0.225 | $31.50 |
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | prepare files for update to claims database and related email to vendor (3074 Cheltenham, 6250 Mozart, 6356 California, 7750 Muskegon, 8100 Essex) (.6). | 0.6 | 0.12 | $16.80 |
| December 2022 | Claims Administration & Objections | 12/23/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 6356 California, 7201 Dorchester, 7600 Kingston, 7823 Essex, 8100 Essex). | 2.3 | 0.3285714 | $46.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | Detailed review of claims and related email to counsel (4520 Drexel, 8100 Essex) (.9) | 0.9 | 0.45 | $63.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | detailed review of claims (8100 Essex) (.5) | 0.5 | 0.5 | $70.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | review claims and emails and communicate with claims vendor regarding possible claimant (8100 Essex) (.3) | 0.3 | 0.3 | $42.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** 7301-09 S Stewart Avenue
**General Allocation %:** 0.8797848%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **10** | **7301-09 S Stewart Avenue** | **0.44** | **$ 110.60** | **2.08** | **$ 442.45** | **2.52** | **$ 553.05** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.06 | $ 9.45 | 0.74 | $ 193.12 | 0.80 | $ 202.57 |
| | Claims Administration & Objections [6] | 0.37 | $ 100.45 | 1.34 | $ 249.33 | 1.72 | $ 349.78 |
| | Distributions [7] | 0.00 | $ 0.70 | - | $ - | 0.00 | $ 0.70 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.08*

**Specific Allocation Fees:** $ *442.45*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review project (3030 E 79th, 7301 Stewart, 7500 Eggleston). | 0.1 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties and related communication with J. Wine (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7760 Coles). | 1.4 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

7301-09 S Stewart Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 318 of 1277 PageID #:81931
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** *7500-06 S Eggleston Avenue*
**General Allocation %:** *1.2993745%*

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| **11** | **7500-06 S Eggleston Avenue** | **0.64** | **$ 163.34** | **2.08** | **$ 442.45** | **2.73** | **$ 605.80** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.09 | $ 13.96 | 0.74 | $ 193.12 | 0.83 | $ 207.08 |
| | Claims Administration & Objections [6] | 0.55 | $ 148.35 | 1.34 | $ 249.33 | 1.89 | $ 397.68 |
| | Distributions [7] | 0.01 | $ 1.04 | - | $ - | 0.01 | $ 1.04 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

EquityBuild - Specific Property Allocation Task Detail

7500-06 S Eggleston Avenue

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.08* |
| *Specific Allocation Fees:* | $ | *442.45* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review project (3030 E 79th, 7301 Stewart, 7500 Eggleston). | 0.1 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties and related communication with J. Wine (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7760 Coles). | 1.4 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |

7500-06 S Eggleston Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 326 of 1277 PageID #:81939
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

7500-06 S Eggleston Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 328 of 1277 PageID #:81941
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 3030-32 E 79th Street
**General Allocation %:** 0.5414061%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *12* | *3030-32 E 79th Street* | *0.27* | *$ 68.06* | *2.08* | *$ 442.45* | *2.35* | *$ 510.51* |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.04 | $ 5.81 | 0.74 | $ 193.12 | 0.78 | $ 198.94 |
| | Claims Administration & Objections [6] | 0.23 | $ 61.81 | 1.34 | $ 249.33 | 1.57 | $ 311.15 |
| | Distributions [7] | 0.00 | $ 0.43 | - | $ - | 0.00 | $ 0.43 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.08*

**Specific Allocation Fees:** *$ 442.45*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review project (3030 E 79th, 7301 Stewart, 7500 Eggleston). | 0.1 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties and related communication with J. Wine (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7760 Coles). | 1.4 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

3030-32 E 79th Street

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 346 of 1277 PageID #:81959
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 2909-19 E 78th Street
**General Allocation %:** 1.9301126%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **13** | **2909-19 E 78th Street** | **0.96** | **$ 242.63** | **4.36** | **$ 783.90** | **5.31** | **$ 1,026.54** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.13 | $ 20.73 | 0.74 | $ 193.12 | 0.87 | $ 213.85 |
| | Claims Administration & Objections [6] | 0.82 | $ 220.36 | 3.62 | $ 590.78 | 4.44 | $ 811.14 |
| | Distributions [7] | 0.01 | $ 1.54 | - | $ - | 0.01 | $ 1.54 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.36*

**Specific Allocation Fees:** $ *783.90*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/07/22 | AW | 140 | Response to claimant regarding scheduled conference (2909 E 78th, 7442 Calumet, 7549 Essex, 7600 Kingston, 8047 Manistee, 8326 Ellis). | 0.1 | 0.0166667 | $2.33 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review claims against properties and related telephone conference with A. Watychowicz (2909 E 78th, 6949 Merrill, 7549 Essex, 7749 Yates, 8047 Manistee) (.4) | 0.4 | 0.08 | $20.80 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | detailed review of claim and related email to J. Wine (2909 E 78th, 5001 Drexel, 6949 Merrill, 7549 Essex, 8047 Manistee) (.8). | 0.8 | 0.16 | $22.40 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration) | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

2909-19 E 78th Street

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 357 of 1277 PageID #:81970
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7) | 0.7 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | review claim and communicate with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.2) | 0.2 | 0.05 | $7.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |
| December 2022 | Claims Administration & Objections | 12/23/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | 0.4875 | $68.25 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | follow up with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.025 | $3.50 |
| December 2022 | Claims Administration & Objections | 12/30/22 | JRW | 260 | telephone conference and follow-up correspondence with IRA representative regarding transfer of inherited assets (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $26.00 |

EquityBuild - Property Allocation Summary

**Property:** 7549-59 S Essex Avenue
**General Allocation %:** 1.5903803%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | 7549-59 S Essex Avenue | 0.79 | $ 199.93 | 4.26 | $ 769.90 | 5.05 | $ 969.83 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.10 | $ 17.08 | 0.74 | $ 193.12 | 0.85 | $ 210.20 |
| | Claims Administration & Objections [6] | 0.68 | $ 181.57 | 3.52 | $ 576.78 | 4.19 | $ 758.36 |
| | Distributions [7] | 0.01 | $ 1.27 | - | $ - | 0.01 | $ 1.27 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *4.26*

**Specific Allocation Fees:**    $    *769.90*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/07/22 | AW | 140 | Response to claimant regarding scheduled conference (2909 E 78th, 7442 Calumet, 7549 Essex, 7600 Kingston, 8047 Manistee, 8326 Ellis). | 0.1 | 0.0166667 | $2.33 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review claims against properties and related telephone conference with A. Watychowicz (2909 E 78th, 6949 Merrill, 7549 Essex, 7749 Yates, 8047 Manistee) (.4) | 0.4 | 0.08 | $20.80 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | detailed review of claim and related email to J. Wine (2909 E 78th, 5001 Drexel, 6949 Merrill, 7549 Essex, 8047 Manistee) (.8). | 0.8 | 0.16 | $22.40 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration) | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

7549-59 S Essex Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 378 of 1277 PageID #:81991
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | review claim and communicate with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.2) | 0.2 | 0.05 | $7.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |
| December 2022 | Claims Administration & Objections | 12/23/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | 0.4875 | $68.25 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | follow up with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.025 | $3.50 |
| December 2022 | Claims Administration & Objections | 12/30/22 | JRW | 260 | telephone conference and follow-up correspondence with IRA representative regarding transfer of inherited assets (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $26.00 |

EquityBuild - Property Allocation Summary

**Property:** 8047-55 S Manistee Avenue
**General Allocation %:** 1.3196773%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 15 | 8047-55 S Manistee Avenue | 0.65 | $ 165.90 | 4.26 | $ 769.90 | 4.91 | $ 935.80 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.09 | $ 14.17 | 0.74 | $ 193.12 | 0.83 | $ 207.29 |
| | Claims Administration & Objections [6] | 0.56 | $ 150.67 | 3.52 | $ 576.78 | 4.08 | $ 727.45 |
| | Distributions [7] | 0.01 | $ 1.06 | - | $ - | 0.01 | $ 1.06 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.26*
**Specific Allocation Fees:** $ *769.90*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/07/22 | AW | 140 | Response to claimant regarding scheduled conference (2909 E 78th, 7442 Calumet, 7549 Essex, 7600 Kingston, 8047 Manistee, 8326 Ellis). | 0.1 | 0.0166667 | $2.33 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review claims against properties and related telephone conference with A. Watychowicz (2909 E 78th, 6949 Merrill, 7549 Essex, 7749 Yates, 8047 Manistee) (.4) | 0.4 | 0.08 | $20.80 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | detailed review of claim and related email to J. Wine (2909 E 78th, 5001 Drexel, 6949 Merrill, 7549 Essex, 8047 Manistee) (.8). | 0.8 | 0.16 | $22.40 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration) | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | review claim and communicate with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.2) | 0.2 | 0.05 | $7.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |
| December 2022 | Claims Administration & Objections | 12/23/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | 0.4875 | $68.25 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | follow up with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.025 | $3.50 |
| December 2022 | Claims Administration & Objections | 12/30/22 | JRW | 260 | telephone conference and follow-up correspondence with IRA representative regarding transfer of inherited assets (2909 E 78th, 7549 Essex, 8047 Manistee) (.3) | 0.3 | 0.1 | $26.00 |

EquityBuild - Property Allocation Summary

**Property:** *3723 W 68th Place*
**General Allocation %:** *0.1743693%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **33** | **3723 W 68th Place** | **0.09** | **$ 21.92** | **9.82** | **$ 2,757.18** | **9.91** | **$ 2,779.10** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.01 | $ 1.87 | 1.32 | $ 355.40 | 1.33 | $ 357.27 |
| | Claims Administration & Objections [6] | 0.07 | $ 19.91 | 6.77 | $ 1,951.55 | 6.85 | $ 1,971.46 |
| | Distributions [7] | 0.00 | $ 0.14 | 1.72 | $ 450.23 | 1.72 | $ 450.37 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**     *9.82*
**Specific Allocation Fees:**    $   *2,757.18*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Claims Administration & Objections | 10/05/22 | KBD | 390 | exchange correspondence with J. Wine regarding documentation relating to claim and related communications and analysis (3723 W 68th) (.1). | 0.1 | 0.1 | $39.00 |
| October 2022 | Claims Administration & Objections | 10/07/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with Judge Kim relating to settlement discussions and claims review (3723 W 68th) (.1) | 0.1 | 0.1 | $39.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | KBD | 390 | Attention to settlement correspondence and related efforts and issues (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.2 | 0.0666667 | $26.00 |
| October 2022 | Distributions | 10/03/22 | KBD | 390 | Confer with and study correspondence from J. Wine regarding settlement discussions and potential distribution issues (3723 W 68th, 61 E 92nd). | 0.2 | 0.1 | $39.00 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/04/22 | JRW | 260 | correspondence regarding potential settlement of claims (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/05/22 | JRW | 260 | Database searches regarding claim (3723 W 68th) (1.6) | 1.6 | 1.6 | $416.00 |
| October 2022 | Claims Administration & Objections | 10/05/22 | JRW | 260 | correspondence to claimants' counsel regarding settlement discussions (3723 W 68th, 61 E 92nd) (.1). | 0.1 | 0.05 | $13.00 |
| October 2022 | Claims Administration & Objections | 10/07/22 | MR | 390 | Attention to status on discussions relating to property (3723 W 68th). | 0.1 | 0.1 | $39.00 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 401 of 1277 PageID #:82014
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/11/22 | JRW | 260 | Review claims against properties and related database searches and related correspondence to K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.7) | 0.7 | 0.2333333 | $60.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JRW | 260 | telephone conference with Judge Kim regarding claims status (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | MR | 390 | follow up on status regarding certain properties for resolution (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JRW | 260 | review correspondence and documents from claimants' counsel regarding claims against properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.6). | 0.6 | 0.2 | $52.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | MR | 390 | Attention to status on settlement regarding certain properties in connection with discussions initiated by magistrate judge (3723 W 68th Place, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $39.00 |
| October 2022 | Claims Administration & Objections | 10/13/22 | AW | 140 | Attention to emails regarding potential settlement (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $4.67 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | Review correspondence from claimant regarding potential settlement (3723 E 68th) (.1) | 0.1 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | exchange correspondence with claimant , claimant's counsel and court regarding settlement discussions (3723 W 68th) (.1) | 0.1 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | search EB records regarding claim and related correspondence to A. Porter regarding bank records (3723 W 68th) (.4) | 0.4 | 0.4 | $104.00 |
| October 2022 | Claims Administration & Objections | 10/14/22 | MR | 390 | attention to status regarding discussion on property (6723 W 68th) (.1) | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | correspondence with Judge Kim regarding settlement discussions (3723 W 68th, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | telephone conference with claimants' counsel regarding claims against property (3723 W 68th) (.2). | 0.2 | 0.2 | $52.00 |
| October 2022 | Claims Administration & Objections | 10/20/22 | JRW | 260 | Correspondence with claimants' counsel regarding claim against property (3723 W 68th) (.1) | 0.1 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/20/22 | JRW | 260 | conference with Judge Kim, claimant and claimants' counsel regarding potential settlement of claim (3723 W 68th) (.7). | 0.7 | 0.7 | $182.00 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review accumulated correspondence related to settlement of claims (3723 W 68th, 61 E 92nd, 6949 Merrill) (.3) | 0.3 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/23/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to resolve claims relating to property (3723 W 68th). | 0.2 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/29/22 | KBD | 390 | exchange correspondence with J. Wine regarding efforts to resolve claims relating to properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0285714 | $11.14 |
| November 2022 | Distributions | 11/29/22 | KBD | 390 | Study and revise joint motion to approve distributions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.8) | 0.8 | 0.2666667 | $104.00 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | Confer with K. Pritchard regarding accounting report (3723 W 68th) (.2) | 0.2 | 0.2 | $52.00 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | exchange correspondence with E. Duff regarding expense reimbursement spreadsheet (3723 W 68th) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | ED | 390 | email correspondence with J. Wine and accountant regarding review of documentation relating to expenses and premium refunds allocable to properties (1414 E 62nd, 3723 W 68th) (.2). | 0.2 | 0.1 | $39.00 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | exchange correspondence with E. Duff regarding accounting reports (1414 E 62nd, 3723 W 68th) (.2). | 0.2 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | correspondence to court and claimants counsel regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $17.33 |
| November 2022 | Claims Administration & Objections | 11/11/22 | MR | 390 | review emails on status regarding settlement discussions on properties (3723 W 68th, 5437 Laflin, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JRW | 260 | correspondence to claimants counsel regarding updated spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0142857 | $3.71 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JRW | 260 | correspondence between claimant , claimants' counsel and Judge Kim regarding settlement discussions (3723 W 68th) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | JRW | 260 | correspondence between claimants' counsel and Judge Kim regarding settlement discussions (3723 W 68th) (.1). | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | exchange correspondence regarding settlement communications (3723 W 68th) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion regarding approval and follow up on status on properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.3). | 0.3 | 0.1 | $39.00 |
| November 2022 | Distributions | 11/03/22 | JRW | 260 | Prepare spreadsheet regarding potential distributions and related correspondence with K. Pritchard and E. Duff (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 0.9 | 0.225 | $58.50 |
| November 2022 | Distributions | 11/03/22 | KMP | 140 | Work on spreadsheet for potential distributions relating to certain properties and related communications with J. Wine (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 1.6 | 0.4 | $56.00 |
| November 2022 | Distributions | 11/11/22 | JRW | 260 | Prepare spreadsheet of potential distributions and related correspondence with claimants' counsel (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 0.8 | 0.2 | $52.00 |
| November 2022 | Distributions | 11/26/22 | JRW | 260 | Attention to settlement correspondence and prepare exhibit to proposed motion to approve distribution (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.7 | 0.2333333 | $60.67 |
| November 2022 | Distributions | 11/29/22 | JRW | 260 | Confer with K. Duff regarding draft motion to approve distribution, revise motion to incorporate comments, and related correspondence to claimants' counsel (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.5 | 0.1666667 | $43.33 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/30/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $7.09 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to resolve claims (3723 W 68th) (.1) | 0.1 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine about claims analysis and settlement communications (2800 E 81st, 3723 W 68th, 7840 Yates) (.5) | 0.5 | 0.1666667 | $65.00 |
| December 2022 | Claims Administration & Objections | 12/30/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to resolve claims and recent correspondence from claimants and counsel (3723 W 68th). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Distributions | 12/07/22 | KBD | 390 | Work on upcoming distributions and exchange related correspondence with J. Wine (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0428571 | $16.71 |
| December 2022 | Distributions | 12/08/22 | KBD | 390 | Exchange correspondence with K. Pritchard regarding distribution planning (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.1 | 0.0142857 | $5.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/02/22 | JRW | 260 | Exchange correspondence with E. Duff and K. Pritchard regarding property accounting reports (1102 Bingham, 1414 E 62nd, 3723 W 68th). | 0.1 | 0.0333333 | $8.67 |
| December 2022 | Business Operations | 12/02/22 | KMP | 140 | Communications with J. Wine regarding anticipated revisions to certain property reports regarding net reimbursable income (1102 Bingham, 1414 E 62nd, 3723 W 68th) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/07/22 | JRW | 260 | Correspondence from claimant regarding settlement negotiations (3723 W 68th) (.1) | 0.1 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/08/22 | JRW | 260 | confer with K. Duff regarding settlement correspondence and related review of records (3723 W 68th) (.4) | 0.4 | 0.4 | $104.00 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding status of settlement negotiations (2800 E 81st, 3723 W 68th, 7840 Yates) (.4) | 0.4 | 0.1333333 | $34.67 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | telephone conference with claimant's counsel regarding email from claimant (3723 W 68th) (.1) | 0.1 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/29/22 | JRW | 260 | correspond with claimants' counsel regarding potential settlement (3723 W 68th) (.1) | 0.1 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/30/22 | JRW | 260 | telephone conference and follow-up correspondence with claimants' counsel regarding potential settlement of claims (3723 W 68th, 61 E 91st, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Claims Administration & Objections | 12/30/22 | MR | 390 | Follow exchanges on settlement regarding property (3723 W 68th). | 0.1 | 0.1 | $39.00 |
| December 2022 | Distributions | 12/07/22 | JRW | 260 | Confer with K. Duff regarding upcoming potential distributions and provide spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Distributions | 12/08/22 | KMP | 140 | Review bank records to provide property account balances to K. Duff in connection with upcoming potential distribution (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 S Ada). | 0.3 | 0.0428571 | $6.00 |
| December 2022 | Distributions | 12/27/22 | JRW | 260 | Exchange correspondence with claimants counsel and E. Duff regarding revised accounting reports (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $4.73 |

EquityBuild - Property Allocation Summary

**Property:** 61 E 92nd Street
**General Allocation %:** 0.1447720%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **35** | **61 E 92nd Street** | **0.07** | **$ 18.20** | **9.03** | **$ 2,611.28** | **9.11** | **$ 2,629.48** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.01 | $ 1.55 | 0.78 | $ 202.56 | 0.79 | $ 204.12 |
| | Claims Administration & Objections [6] | 0.06 | $ 16.53 | 6.49 | $ 1,942.89 | 6.55 | $ 1,959.41 |
| | Distributions [7] | 0.00 | $ 0.12 | 1.76 | $ 465.83 | 1.76 | $ 465.94 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| ***Specific Allocation Hours:*** | | *9.03* |
| ***Specific Allocation Fees:*** | $ | *2,611.28* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Claims Administration & Objections | 10/12/22 | KBD | 390 | Attention to settlement correspondence and related efforts and issues (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.2 | 0.0666667 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/28/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communications with Judge Kim and claimant's counsel regarding effort to resolve claimant's claim (61 E 92nd). | 0.1 | 0.1 | $39.00 |
| October 2022 | Distributions | 10/03/22 | KBD | 390 | Confer with and study correspondence from J. Wine regarding settlement discussions and potential distribution issues (3723 W 68th, 61 E 92nd). | 0.2 | 0.1 | $39.00 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/04/22 | JRW | 260 | Review claims against properties, related database searches, and related analysis to K. Duff (4611 Drexel, 61 E 92nd) (1.4) | 1.4 | 0.7 | $182.00 |
| October 2022 | Claims Administration & Objections | 10/04/22 | JRW | 260 | correspondence regarding potential settlement of claims (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/04/22 | MR | 390 | Attention to issues regarding settlement (61 East 92nd). | 0.1 | 0.1 | $39.00 |
| October 2022 | Claims Administration & Objections | 10/05/22 | JRW | 260 | correspondence to claimants' counsel regarding settlement discussions (3723 W 68th, 61 E 92nd) (.1). | 0.1 | 0.05 | $13.00 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JRW | 260 | Review claims against properties and related database searches and related correspondence to K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.7) | 0.7 | 0.2333333 | $60.67 |

61 E 92nd Street

**Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 412 of 1277 PageID #:82025**
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/11/22 | JRW | 260 | telephone conference with Judge Kim regarding claims status (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | MR | 390 | follow up on status regarding certain properties for resolution (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JRW | 260 | review correspondence and documents from claimants' counsel regarding claims against properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.6). | 0.6 | 0.2 | $52.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | MR | 390 | Attention to status on settlement regarding certain properties in connection with discussions initiated by magistrate judge (3723 W 68th Place, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $39.00 |
| October 2022 | Claims Administration & Objections | 10/13/22 | AW | 140 | Attention to emails regarding potential settlement (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $4.67 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | correspondence with Judge Kim regarding settlement discussions (3723 W 68th, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| October 2022 | Claims Administration & Objections | 10/21/22 | JRW | 260 | Correspondence with claimant and court regarding settlement discussions (61 E 92nd). | 0.1 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review accumulated correspondence related to settlement of claims (3723 W 68th, 61 E 92nd, 6949 Merrill) (.3) | 0.3 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | title search on Cook County Recorder's site (61 E 92nd) (.2) | 0.2 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | conference call with claimant , claimants' counsel and Judge Kim regarding potential settlement of claim (61 E 92nd) (.4) | 0.4 | 0.4 | $104.00 |
| October 2022 | Claims Administration & Objections | 10/28/22 | JRW | 260 | Exchange correspondence and telephone conference with claimants' counsel regarding payments to claimant (61 E 92nd) (.2) | 0.2 | 0.2 | $52.00 |
| October 2022 | Claims Administration & Objections | 10/28/22 | MR | 390 | Attention to status and issues regarding discussions on property (61 E 92nd). | 0.1 | 0.1 | $39.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/03/22 | KBD | 390 | Study correspondence regarding claims settlement discussions, draft response to same, and exchange related correspondence with J. Wine (61 E 92nd). | 0.2 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/04/22 | KBD | 390 | Attention to correspondence with J. Wine regarding communication with claimant relating to claim against property (61 E 92nd). | 0.1 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/10/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding analysis of claims (61 E 92nd). | 0.2 | 0.2 | $78.00 |

61 E 92nd Street

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 414 of 1277 PageID #:82027
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | exchange further correspondence with J. Wine regarding communication with claimant regarding analysis of claims and potential distribution and study additional related communications (61 E 92nd) (.2) | 0.2 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/29/22 | KBD | 390 | exchange correspondence with J. Wine regarding efforts to resolve claims relating to properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0285714 | $11.14 |
| November 2022 | Distributions | 11/22/22 | KBD | 390 | Exchange correspondence with J. Wine regarding distribution motions for properties and related planning (61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.04 | $15.60 |
| November 2022 | Distributions | 11/29/22 | KBD | 390 | Study and revise joint motion to approve distributions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.8) | 0.8 | 0.2666667 | $104.00 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/03/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding claim against property (61 E 92nd) (.2) | 0.2 | 0.2 | $52.00 |
| November 2022 | Claims Administration & Objections | 11/03/22 | JRW | 260 | confer with K. Duff regarding claim against property (61 E 92nd) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/04/22 | MR | 390 | Attention to issues regarding claimant (61 E 92nd). | 0.3 | 0.3 | $117.00 |
| November 2022 | Claims Administration & Objections | 11/09/22 | JRW | 260 | review materials sent by claimant (61 E 92nd) (.3). | 0.3 | 0.3 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/10/22 | JRW | 260 | Draft correspondence to claimant regarding analysis of claim (61 E 92nd). | 0.8 | 0.8 | $208.00 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | Exchange correspondence with claimant , confer with K. Duff, and related correspondence to court and claimants' counsel (61 E 92nd) (.5) | 0.5 | 0.5 | $130.00 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | correspondence to court and claimants counsel regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $17.33 |
| November 2022 | Claims Administration & Objections | 11/11/22 | MR | 390 | Attention to communication regarding claim (61 E 92nd) (.2) | 0.2 | 0.2 | $78.00 |

61 E 92nd Street

**Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 417 of 1277 PageID #:82030**
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/11/22 | MR | 390 | review emails regarding property (61 E 92nd) (.1). | 0.1 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JRW | 260 | correspondence to claimants counsel regarding updated spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0142857 | $3.71 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | correspondence with claimants' counsel and K. Duff regarding potential settlement of claims (61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.05 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion regarding approval and follow up on status on properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.3). | 0.3 | 0.1 | $39.00 |
| November 2022 | Distributions | 11/03/22 | JRW | 260 | Prepare spreadsheet regarding potential distributions and related correspondence with K. Pritchard and E. Duff (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 0.9 | 0.225 | $58.50 |
| November 2022 | Distributions | 11/03/22 | KMP | 140 | Work on spreadsheet for potential distributions relating to certain properties and related communications with J. Wine (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 1.6 | 0.4 | $56.00 |
| November 2022 | Distributions | 11/11/22 | JRW | 260 | Prepare spreadsheet of potential distributions and related correspondence with claimants' counsel (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 0.8 | 0.2 | $52.00 |
| November 2022 | Distributions | 11/26/22 | JRW | 260 | Attention to settlement correspondence and prepare exhibit to proposed motion to approve distribution (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.7 | 0.2333333 | $60.67 |
| November 2022 | Distributions | 11/29/22 | JRW | 260 | Confer with K. Duff regarding draft motion to approve distribution, revise motion to incorporate comments, and related correspondence to claimants' counsel (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.5 | 0.1666667 | $43.33 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/30/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $7.09 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Distributions | 12/07/22 | KBD | 390 | Work on upcoming distributions and exchange related correspondence with J. Wine (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0428571 | $16.71 |
| December 2022 | Distributions | 12/08/22 | KBD | 390 | Exchange correspondence with K. Pritchard regarding distribution planning (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.1 | 0.0142857 | $5.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding allocation to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/30/22 | KMP | 140 | Attention to communications with E. Duff regarding adjusted spreadsheets reflecting net reimbursable amounts for various properties (1422 E 68th, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.025 | $3.50 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/30/22 | JRW | 260 | telephone conference and follow-up correspondence with claimants' counsel regarding potential settlement of claims (3723 W 68th, 61 E 91st, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Distributions | 12/07/22 | JRW | 260 | Confer with K. Duff regarding upcoming potential distributions and provide spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Distributions | 12/08/22 | KMP | 140 | Review bank records to provide property account balances to K. Duff in connection with upcoming potential distribution (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 S Ada). | 0.3 | 0.0428571 | $6.00 |
| December 2022 | Distributions | 12/27/22 | JRW | 260 | Exchange correspondence with claimants counsel and E. Duff regarding revised accounting reports (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $4.73 |

EquityBuild - Property Allocation Summary

**Property:** *7953 S Woodlawn Avenue*
**General Allocation %:** *0.1801055%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **40** | **7953 S Woodlawn Avenue** | **0.09** | **$ 22.64** | **3.82** | **$ 1,038.28** | **3.91** | **$ 1,060.92** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.01 | $ 1.93 | 0.78 | $ 202.56 | 0.79 | $ 204.50 |
| | Claims Administration & Objections [6] | 0.08 | $ 20.56 | 1.37 | $ 408.89 | 1.45 | $ 429.45 |
| | Distributions [7] | 0.00 | $ 0.14 | 1.66 | $ 426.83 | 1.66 | $ 426.97 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 3.82

**Specific Allocation Fees:** $ 1,038.28

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Claims Administration & Objections | 10/12/22 | KBD | 390 | Attention to settlement correspondence and related efforts and issues (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.2 | 0.0666667 | $26.00 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/04/22 | JRW | 260 | correspondence regarding potential settlement of claims (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JRW | 260 | Review claims against properties and related database searches and related correspondence to K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.7) | 0.7 | 0.2333333 | $60.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JRW | 260 | telephone conference with Judge Kim regarding claims status (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | MR | 390 | follow up on status regarding certain properties for resolution (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2). | 0.2 | 0.0666667 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JRW | 260 | review correspondence and documents from claimants' counsel regarding claims against properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.6). | 0.6 | 0.2 | $52.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | MR | 390 | Attention to status on settlement regarding certain properties in connection with discussions initiated by magistrate judge (3723 W 68th Place, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $39.00 |
| October 2022 | Claims Administration & Objections | 10/13/22 | AW | 140 | Attention to emails regarding potential settlement (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | correspondence with Judge Kim regarding settlement discussions (3723 W 68th, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0333333 | $8.67 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/29/22 | KBD | 390 | exchange correspondence with J. Wine regarding efforts to resolve claims relating to properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0285714 | $11.14 |
| November 2022 | Distributions | 11/22/22 | KBD | 390 | Exchange correspondence with J. Wine regarding distribution motions for properties and related planning (61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.04 | $15.60 |
| November 2022 | Distributions | 11/29/22 | KBD | 390 | Study and revise joint motion to approve distributions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.8) | 0.8 | 0.2666667 | $104.00 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | correspondence to court and claimants counsel regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $17.33 |
| November 2022 | Claims Administration & Objections | 11/11/22 | MR | 390 | review emails on status regarding settlement discussions on properties (3723 W 68th, 5437 Laflin, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JRW | 260 | correspondence to claimants counsel regarding updated spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | correspondence with claimants' counsel and K. Duff regarding potential settlement of claims (61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.05 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/27/22 | JRW | 260 | Correspondence with claimants' counsel regarding settlement status (7953 Woodlawn) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion regarding approval and follow up on status on properties (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.3). | 0.3 | 0.1 | $39.00 |
| November 2022 | Distributions | 11/03/22 | JRW | 260 | Prepare spreadsheet regarding potential distributions and related correspondence with K. Pritchard and E. Duff (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 0.9 | 0.225 | $58.50 |
| November 2022 | Distributions | 11/03/22 | KMP | 140 | Work on spreadsheet for potential distributions relating to certain properties and related communications with J. Wine (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 1.6 | 0.4 | $56.00 |
| November 2022 | Distributions | 11/11/22 | JRW | 260 | Prepare spreadsheet of potential distributions and related correspondence with claimants' counsel (3723 W 68th, 5437 Laflin, 61 E 92nd, 7953 Woodlawn). | 0.8 | 0.2 | $52.00 |
| November 2022 | Distributions | 11/26/22 | JRW | 260 | Attention to settlement correspondence and prepare exhibit to proposed motion to approve distribution (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.7 | 0.2333333 | $60.67 |
| November 2022 | Distributions | 11/29/22 | JRW | 260 | Confer with K. Duff regarding draft motion to approve distribution, revise motion to incorporate comments, and related correspondence to claimants' counsel (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.5 | 0.1666667 | $43.33 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/30/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $7.09 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Distributions | 12/07/22 | KBD | 390 | Work on upcoming distributions and exchange related correspondence with J. Wine (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0428571 | $16.71 |
| December 2022 | Distributions | 12/08/22 | KBD | 390 | Exchange correspondence with K. Pritchard regarding distribution planning (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.1 | 0.0142857 | $5.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/30/22 | KMP | 140 | Attention to communications with E. Duff regarding adjusted spreadsheets reflecting net reimbursable amounts for various properties (1422 E 68th, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.025 | $3.50 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/30/22 | JRW | 260 | telephone conference and follow-up correspondence with claimants' counsel regarding potential settlement of claims (3723 W 68th, 61 E 91st, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Distributions | 12/07/22 | JRW | 260 | Confer with K. Duff regarding upcoming potential distributions and provide spreadsheets (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Distributions | 12/08/22 | KMP | 140 | Review bank records to provide property account balances to K. Duff in connection with upcoming potential distribution (3723 W 68th, 5437 Laflin, 61 E 92nd, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 S Ada). | 0.3 | 0.0428571 | $6.00 |
| December 2022 | Distributions | 12/27/22 | JRW | 260 | Exchange correspondence with claimants counsel and E. Duff regarding revised accounting reports (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $4.73 |

EquityBuild - Property Allocation Summary

**Property:** 7300-04 S St Lawrence Avenue
**General Allocation %:** 0.4466600%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **49** | **7300-04 S St Lawrence Avenue** | **0.22** | **$ 56.15** | **1.15** | **$ 304.58** | **1.38** | **$ 360.73** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 4.80 | 0.74 | $ 193.12 | 0.77 | $ 197.92 |
| | Claims Administration & Objections [6] | 0.19 | $ 51.00 | 0.41 | $ 111.46 | 0.60 | $ 162.46 |
| | Distributions [7] | 0.00 | $ 0.36 | - | $ - | 0.00 | $ 0.36 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.15*

**Specific Allocation Fees:** $ *304.58*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7) | 0.7 | 0.1 | $14.00 |

13 of 14

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** *7760 S Coles Avenue*
**General Allocation %:** *0.3519139%*

| Prop # | Property Address | General Allocation [1] Hours | General Allocation [1] Fees | Specific Allocation [2] Hours | Specific Allocation [2] Fees | Total Allocation [3] Hours | Total Allocation [3] Fees |
|---|---|---|---|---|---|---|---|
| **50** | **7760 S Coles Avenue** | **0.17** | **$ 44.24** | **1.76** | **$ 390.95** | **1.93** | **$ 435.19** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.02 | $ 3.78 | 0.74 | $ 193.12 | 0.76 | $ 196.90 |
| | Claims Administration & Objections [6] | 0.15 | $ 40.18 | 1.02 | $ 197.83 | 1.17 | $ 238.00 |
| | Distributions [7] | 0.00 | $ 0.28 | - | $ - | 0.00 | $ 0.28 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*
*[3] Summation of General and Specific Allocation hours/fees.*
*[4] Time/Task entries relating to "Asset Disposition" Billing Category*
*[5] Time/Task entries relating to "Business Operations" Billing Category*
*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*
*[7] Time/Task entries relating to "Distributions" Billing Category*

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 1.76
**Specific Allocation Fees:** $ 390.95

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

7760 S Coles Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 446 of 1277 PageID #:82059
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties and related communication with J. Wine (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7760 Coles). | 1.4 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

7760 S Coles Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 456 of 1277 PageID #:82069
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7) | 0.7 | 0.1 | $14.00 |

7760 S Coles Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 458 of 1277 PageID #:82071
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 1401 W 109th Place
**General Allocation %:** 0.0883385%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **51** | **1401 W 109th Place** | **0.04** | **$ 11.11** | **1.14** | **$ 315.19** | **1.19** | **$ 326.30** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.01 | $ 0.95 | 0.74 | $ 193.12 | 0.75 | $ 194.07 |
| | Claims Administration & Objections [6] | 0.04 | $ 10.09 | 0.40 | $ 122.07 | 0.44 | $ 132.16 |
| | Distributions [7] | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.14* |
| *Specific Allocation Fees:* | *$* | *315.19* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

1401 W 109th Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 461 of 1277 PageID #:82074
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

1401 W 109th Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 471 of 1277 PageID #:82084
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |

1401 W 109th Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 473 of 1277 PageID #:82086
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 310 E 50th Street
**General Allocation %:** 0.2724233%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **52** | **310 E 50th Street** | **0.13** | **$ 34.25** | **1.14** | **$ 315.19** | **1.28** | **$ 349.44** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.02 | $ 2.93 | 0.74 | $ 193.12 | 0.76 | $ 196.05 |
| | Claims Administration & Objections [6] | 0.12 | $ 31.10 | 0.40 | $ 122.07 | 0.52 | $ 153.17 |
| | Distributions [7] | 0.00 | $ 0.22 | - | $ - | 0.00 | $ 0.22 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *1.14*
*Specific Allocation Fees:*     *$   315.19*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

310 E 50th Street

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 485 of 1277 PageID #:82098
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

310 E 50th Street

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 487 of 1277 PageID #:82100
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 6807 S Indiana Avenue
**General Allocation %:** 0.1697809%

| Prop # | Property Address | General Allocation [1] Hours | General Allocation [1] Fees | Specific Allocation [2] Hours | Specific Allocation [2] Fees | Total Allocation [3] Hours | Total Allocation [3] Fees |
|---|---|---|---|---|---|---|---|
| 53 | 6807 S Indiana Avenue | 0.08 | $ 21.34 | 1.14 | $ 315.19 | 1.23 | $ 336.54 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.01 | $ 1.82 | 0.74 | $ 193.12 | 0.75 | $ 194.94 |
| | Claims Administration & Objections [6] | 0.07 | $ 19.38 | 0.40 | $ 122.07 | 0.47 | $ 141.46 |
| | Distributions [7] | 0.00 | $ 0.14 | - | $ - | 0.00 | $ 0.14 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*       *1.14*
*Specific Allocation Fees:*    $    *315.19*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

6807 S Indiana Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 499 of 1277 PageID #:82112
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | KBD | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 8000-02 S Justine Street
**General Allocation %:** 0.5075682%

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| **54** | **8000-02 S Justine Street** | **0.25** | **$ 63.81** | **1.26** | **$ 331.86** | **1.51** | **$ 395.67** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 5.45 | 0.74 | $ 193.12 | 0.77 | $ 198.57 |
| | Claims Administration & Objections [6] | 0.22 | $ 57.95 | 0.52 | $ 138.74 | 0.74 | $ 196.69 |
| | Distributions [7] | 0.00 | $ 0.41 | - | $ - | 0.00 | $ 0.41 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| *Specific Allocation Hours:* | *1.26* |
| *Specific Allocation Fees:* | *$ 331.86* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2909 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7) | 0.7 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 8107-09 S Ellis Avenue
**General Allocation %:** 0.2977733%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **55** | **8107-09 S Ellis Avenue** | **0.15** | **$ 37.43** | **1.75** | **$ 472.58** | **1.90** | **$ 510.01** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.02 | $ 3.20 | 0.74 | $ 193.12 | 0.76 | $ 196.32 |
| | Claims Administration & Objections [6] | 0.13 | $ 34.00 | 1.01 | $ 279.46 | 1.14 | $ 313.46 |
| | Distributions [7] | 0.00 | $ 0.24 | - | $ - | 0.00 | $ 0.24 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.75* |
| *Specific Allocation Fees:* | *$* | *472.58* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

3 of 14

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

8107-09 S Ellis Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 532 of 1277 PageID #:82145
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (4511 Merimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.9) | 2.9 | 0.4142857 | $107.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (1700 Juneway, 4533 Calumet, 5450 Indiana, 6949 Merrill, 7107 Bennett, 8100 Essex, 8107 Ellis) (2.0). | 2.0 | 0.2857143 | $74.29 |

EquityBuild - Property Allocation Summary

**Property:** *8209 S Ellis Avenue*
**General Allocation %:** *0.5075682%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|--------|------------------|-------|-------|-------|-------|-------|-------|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *56* | *8209 S Ellis Avenue* | *0.25* | *$ 63.81* | *1.08* | *$ 294.40* | *1.33* | *$ 358.21* |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 5.45 | 0.74 | $ 193.12 | 0.77 | $ 198.57 |
| | Claims Administration & Objections [6] | 0.22 | $ 57.95 | 0.34 | $ 101.28 | 0.56 | $ 159.23 |
| | Distributions [7] | 0.00 | $ 0.41 | - | $ - | 0.00 | $ 0.41 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *1.08*

*Specific Allocation Fees:*      $      *294.40*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

8209 S Ellis Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 546 of 1277 PageID #:82159
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 8214-16 S Ingleside Avenue
**General Allocation %:** 0.4737303%

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| **57** | **8214-16 S Ingleside Avenue** | **0.23** | **$ 59.55** | **1.14** | **$ 315.19** | **1.38** | **$ 374.75** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 5.09 | 0.74 | $ 193.12 | 0.77 | $ 198.21 |
| | Claims Administration & Objections [6] | 0.20 | $ 54.09 | 0.40 | $ 122.07 | 0.60 | $ 176.16 |
| | Distributions [7] | 0.00 | $ 0.38 | - | $ - | 0.00 | $ 0.38 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**  *1.14*
**Specific Allocation Fees:**  $  *315.19*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

8214-16 S Ingleside Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 557 of 1277 PageID #:82170
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 5955 S Sacramento Avenue
**General Allocation %:** 0.7715036%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **58** | **5955 S Sacramento Avenue** | **0.38** | **$ 96.99** | **1.58** | **$ 381.39** | **1.96** | **$ 478.37** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.05 | $ 8.29 | 0.74 | $ 193.12 | 0.79 | $ 201.41 |
| | Claims Administration & Objections [6] | 0.33 | $ 88.08 | 0.84 | $ 188.27 | 1.16 | $ 276.35 |
| | Distributions [7] | 0.00 | $ 0.62 | - | $ - | 0.00 | $ 0.62 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 1.58
**Specific Allocation Fees:** $ 381.39

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

5955 S Sacramento Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 572 of 1277 PageID #:82185
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8). | 0.8 | 0.1142857 | $29.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | AW | 140 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1) | 3.1 | 0.3875 | $54.25 |

EquityBuild - Property Allocation Summary

**Property:** 6001-05 S Sacramento Avenue
**General Allocation %:** 0.5887791%

| Prop # | Property Address | General Allocation [1] Hours | General Allocation [1] Fees | Specific Allocation [2] Hours | Specific Allocation [2] Fees | Total Allocation [3] Hours | Total Allocation [3] Fees |
|---|---|---|---|---|---|---|---|
| **59** | **6001-05 S Sacramento Avenue** | **0.29** | **$ 74.02** | **2.06** | **$ 435.25** | **2.35** | **$ 509.26** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.04 | $ 6.32 | 0.74 | $ 193.12 | 0.78 | $ 199.44 |
| | Claims Administration & Objections [6] | 0.25 | $ 67.22 | 1.32 | $ 242.13 | 1.57 | $ 309.35 |
| | Distributions [7] | 0.00 | $ 0.47 | - | $ - | 0.00 | $ 0.47 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*       *2.06*
*Specific Allocation Fees:*    $   *435.25*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/15/22 | AW | 140 | Detailed review of claims (6001 Sacramento, 7748 Essex, 8100 Essex) (1.1) | 1.1 | 0.3666667 | $51.33 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** *7026-42 S Cornell Avenue*
**General Allocation %:** *1.5024018%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **60** | **7026-42 S Cornell Avenue** | **0.74** | **$ 188.87** | **2.28** | **$ 490.05** | **3.03** | **$ 678.92** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.10 | $ 16.14 | 0.74 | $ 193.12 | 0.84 | $ 209.26 |
| | Claims Administration & Objections [6] | 0.64 | $ 171.53 | 1.54 | $ 296.93 | 2.18 | $ 468.46 |
| | Distributions [7] | 0.01 | $ 1.20 | - | $ - | 0.01 | $ 1.20 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*
*[3] Summation of General and Specific Allocation hours/fees.*
*[4] Time/Task entries relating to "Asset Disposition" Billing Category*
*[5] Time/Task entries relating to "Business Operations" Billing Category*
*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*
*[7] Time/Task entries relating to "Distributions" Billing Category*

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** _2.28_

**Specific Allocation Fees:** $ _490.05_

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | review claims against properties (6217 Dorchester, 6356 California, 7026 Cornell, 7600 Kingston, 8326 Ellis) (.4). | 0.4 | 0.08 | $20.80 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | AW | 140 | email response to claimant regarding claims process (7026 Cornell) (.1). | 0.1 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8). | 0.8 | 0.1142857 | $29.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 7237-43 S Bennett Avenue
**General Allocation %:** 1.1369527%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **61** | **7237-43 S Bennett Avenue** | **0.56** | **$ 142.93** | **3.26** | **$ 724.69** | **3.82** | **$ 867.62** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.08 | $ 12.21 | 0.94 | $ 271.12 | 1.02 | $ 283.33 |
| | Claims Administration & Objections [6] | 0.48 | $ 129.81 | 2.32 | $ 453.57 | 2.80 | $ 583.37 |
| | Distributions [7] | 0.00 | $ 0.91 | - | $ - | 0.00 | $ 0.91 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** _3.26_
**Specific Allocation Fees:** $ _724.69_

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/25/22 | AW | 140 | Attention to email from claimant's representative and related communication with K. Duff (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis). | 0.1 | 0.025 | $3.50 |
| October 2022 | Claims Administration & Objections | 10/27/22 | AW | 140 | Review claim and draft email response to claimant (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis) (.6) | 0.6 | 0.15 | $21.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | Email claimant regarding filed claims and claims process (7237 Bennett, 7508 Essex, 8100 Esex, 8326 Ellis) (.1) | 0.1 | 0.025 | $3.50 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | Review expense report analysis and related communications (7237 Bennett) (.2) | 0.2 | 0.2 | $78.00 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4611 Drexel, 6217 Dorchester, 7237 Bennett, 7749 Yates, 7844 Ellis, 8326 Ellis). | 1.8 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/20/22 | KBD | 390 | Attention to communication with claimant's custodian regarding decedent's claim (7237 Bennett). | 0.1 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/21/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication regarding claim and decedent claimant's estate (7237 Bennett) (.1) | 0.1 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | Review correspondence from claimant's custodian regarding claim, claimant's estate, and living trust issue (8100 Essex, 8326 Ellis, 7237 Bennett). | 0.2 | 0.0666667 | $26.00 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 619 of 1277 PageID #:82232

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7) | 0.7 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | review claim and communicate with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.2) | 0.2 | 0.05 | $7.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | AW | 140 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1) | 3.1 | 0.3875 | $54.25 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | follow up with counsel regarding email from account officer (2909 E 78th, 7237 Bennett, 7549 Essex, 8047 Manistee) (.1) | 0.1 | 0.025 | $3.50 |

EquityBuild - Property Allocation Summary

**Property:** 7834-44 S Ellis Avenue
**General Allocation %:** 2.4051964%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **62** | **7834-44 S Ellis Avenue** | **1.19** | **$ 302.36** | **2.53** | **$ 554.73** | **3.72** | **$ 857.09** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.16 | $ 25.83 | 0.77 | $ 201.79 | 0.93 | $ 227.62 |
| | Claims Administration & Objections [6] | 1.02 | $ 274.60 | 1.76 | $ 352.95 | 2.78 | $ 627.55 |
| | Distributions [7] | 0.01 | $ 1.92 | - | $ - | 0.01 | $ 1.92 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 2.53

**Specific Allocation Fees:** $ 554.73

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4611 Drexel, 6217 Dorchester, 7237 Bennett, 7749 Yates, 7844 Ellis, 8326 Ellis). | 1.8 | 0.3 | $42.00 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

7834-44 S Ellis Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 627 of 1277 PageID #:82240
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (4511 Merimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.9) | 2.9 | 0.4142857 | $107.71 |

EquityBuild - Property Allocation Summary

**Property:** 4520-26 S Drexel Boulevard
**General Allocation %:** 8.2699775%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|--------|------------------|------------------------|------------------|-------------------------|------------------|----------------------|------------------|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 63 | 4520-26 S Drexel Boulevard | 4.09 | $ 1,039.62 | 3.89 | $ 932.23 | 7.98 | $ 1,971.85 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.55 | $ 88.82 | 1.54 | $ 505.12 | 2.09 | $ 593.94 |
| | Claims Administration & Objections [6] | 3.51 | $ 944.18 | 2.35 | $ 427.11 | 5.86 | $ 1,371.29 |
| | Distributions [7] | 0.03 | $ 6.62 | - | $ - | 0.03 | $ 6.62 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 3.89
**Specific Allocation Fees:** $ 932.23

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/05/22 | KBD | 390 | Exchange correspondence with A. Porter regarding claim issue relating to property (4520 Drexel) (.1) | 0.1 | 0.1 | $39.00 |
| October 2022 | Business Operations | 10/05/22 | ED | 390 | Review revised draft calculations of net amount reimbursable from property (4520 Drexel) (.3) | 0.3 | 0.3 | $117.00 |
| October 2022 | Business Operations | 10/05/22 | ED | 390 | call with accountant to discuss calculation of net amount reimbursable from property (4520 Drexel) (.2). | 0.2 | 0.2 | $78.00 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Review and finalize report regarding calculation of net amount reimbursable (4520 Drexel). | 0.3 | 0.3 | $117.00 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4520 Drexel, 3074 Cheltenham, 4533 Calumet, 5450 Indiana, 6160 MLK, 7109 Calumet). | 2.7 | 0.45 | $63.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JRW | 260 | Exchange correspondence with J. Rak regarding claim (4611 Drexel, 4520 Drexel, 5450 Indiana) (.5) | 0.5 | 0.1666667 | $43.33 |
| October 2022 | Claims Administration & Objections | 10/13/22 | AW | 140 | review claims and email exchange with J. Wine regarding update to master exhibit list (4520 Drexel) (.3) | 0.3 | 0.3 | $42.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | Detailed review of claims and related email to counsel (4520 Drexel, 8100 Essex) (.9) | 0.9 | 0.45 | $63.00 |

EquityBuild - Property Allocation Summary

**Property:** 4611-17 S Drexel Boulevard

**General Allocation %:** 6.6322242%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 64 | *4611-17 S Drexel Boulevard* | 3.28 | $ 833.74 | 4.23 | $ 892.70 | 7.51 | $ 1,726.44 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.44 | $ 71.23 | 0.77 | $ 201.79 | 1.21 | $ 273.02 |
| | Claims Administration & Objections [6] | 2.82 | $ 757.20 | 3.45 | $ 690.91 | 6.27 | $ 1,448.11 |
| | Distributions [7] | 0.03 | $ 5.31 | - | $ - | 0.03 | $ 5.31 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *4.23* |
| *Specific Allocation Fees:* | *$* | *892.70* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/04/22 | JRW | 260 | Review claims against properties, related database searches, and related analysis to K. Duff (4611 Drexel, 61 E 92nd) (1.4) | 1.4 | 0.7 | $182.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JRW | 260 | Exchange correspondence with J. Rak regarding claim (4611 Drexel, 4520 Drexel, 5450 Indiana) (.5) | 0.5 | 0.1666667 | $43.33 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (.2) | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4611 Drexel, 6217 Dorchester, 7237 Bennett, 7749 Yates, 7844 Ellis, 8326 Ellis). | 1.8 | 0.3 | $42.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |

EquityBuild - Specific Property Allocation Task Detail

4611-17 S Drexel Boulevard

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (4511 Merimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.9) | 2.9 | 0.4142857 | $107.71 |
| December 2022 | Claims Administration & Objections | 12/23/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | 0.4875 | $68.25 |

EquityBuild - Property Allocation Summary

**Property:** 1131-41 E 79th Place
**General Allocation %:** 1.5565424%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 67 | 1131-41 E 79th Place | 0.77 | $ 195.67 | 32.68 | $ 11,715.44 | 33.45 | $ 11,911.11 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.10 | $ 16.72 | 0.74 | $ 193.12 | 0.84 | $ 209.84 |
| | Claims Administration & Objections [6] | 0.66 | $ 177.71 | 31.94 | $ 11,522.32 | 32.60 | $ 11,700.03 |
| | Distributions [7] | 0.01 | $ 1.25 | - | $ - | 0.01 | $ 1.25 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 32.68

**Specific Allocation Fees:** $ 11,715.44

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). | 1.1 | 0.1571429 | $40.86 |
| October 2022 | Claims Administration & Objections | 10/13/22 | MR | 390 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6) | 1.6 | 0.2285714 | $89.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.0428571 | $11.14 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

1131-41 E 79th Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 668 of 1277 PageID #:82281
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/17/22 | KBD | 390 | Exchange correspondence with M. Rachlis regarding claimant appeal (FHFA) (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/20/22 | KBD | 390 | Study claimant motion for interlocutory order (1131 E 79th, 7024 Paxton) (1.2) | 1.2 | 0.6 | $234.00 |
| November 2022 | Claims Administration & Objections | 11/20/22 | KBD | 390 | review correspondence from M. Rachlis regarding claimant motion for interlocutory order and notice of appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/21/22 | KBD | 390 | Study record regarding and analysis of procedural background, communications, and related issue with respect to properties and claimant motion to certify order for appeal (1131 E 79th, 7024 Paxton) (1.5) | 1.5 | 0.75 | $292.50 |

1131-41 E 79th Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 669 of 1277 PageID #:82282
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claimant motion to certify order for appeal (1131 E 79th, 7024 Paxton) (.7) | 0.7 | 0.35 | $136.50 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Claims Administration & Objections | 11/28/22 | KBD | 390 | Study and revise response to claimant motion for certification of order (1131 E 79th, 7024 Paxton) (2.5) | 2.5 | 1.25 | $487.50 |
| November 2022 | Claims Administration & Objections | 11/29/22 | KBD | 390 | study and revise response to motion for certification of appeal and exchange related correspondence with M. Rachlis and J. Wine (1131 E 79th, 7024 Paxton) (1.1). | 1.1 | 0.55 | $214.50 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | study and revise multiple drafts of response to claimant motion to certify issues for appeal (1131 E 79th, 7024 Paxton) (2.5) | 2.5 | 1.25 | $487.50 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | exchange various correspondence with M. Rachlis, J. Wine, and A. Watychowicz response to claimant motion to certify issues for appeal (1131 E 79th, 7024 Paxton) (.4) | 0.4 | 0.2 | $78.00 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/16/22 | MR | 390 | Conference with opposing counsel regarding appeal on claimant issues, related follow up with K. Duff, and attention to filings (1131 E 79th, 7024 Paxton). | 0.6 | 0.3 | $117.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | JRW | 260 | Review notice of appeal (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | JRW | 260 | study appellate court rules and docketing from prior appeals and related analysis to K. Duff (1131 E 79th, 7024 Paxton) (.8) | 0.8 | 0.4 | $104.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | JRW | 260 | review appellate filings (1131 E 79th, 7024 Paxton) (.1). | 0.1 | 0.05 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | MR | 390 | Attention to FHFA issues, filings, and order, and related exchanges with K. Duff (1131 E 79th, 7024 Paxton). | 0.4 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/19/22 | MR | 390 | Work on research and briefing issues raised by claimant (1131 E 79th, 7024 Paxton). | 2.5 | 1.25 | $487.50 |
| November 2022 | Claims Administration & Objections | 11/20/22 | MR | 390 | Attention to timing on various issues for claimant appeal (1131 E 79th, 7024 Paxton). | 0.2 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/21/22 | JR | 140 | Review email from K. Duff requesting court Orders related to approval of public sale and confirmation of sale (1131 E 79th, 7024 Paxton). | 0.5 | 0.25 | $35.00 |
| November 2022 | Claims Administration & Objections | 11/21/22 | JRW | 260 | Conference call with K. Duff and M. Rachlis regarding claimant motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.7) | 0.7 | 0.35 | $91.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/21/22 | MR | 390 | Conference regarding FHFA position and work on brief, and related communication with K. Duff (1131 E 79th, 7024 Paxton). | 1.2 | 0.6 | $234.00 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | review memorandum in support of motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.3) | 0.3 | 0.15 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/22/22 | MR | 390 | Work on brief in response to motion for certification (1311 E. 79th, 7024 Paxton) (1.4) | 1.4 | 0.7 | $273.00 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | review appellate docketing statement (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | MR | 390 | Review docketing statement, research regarding appealability issues, and further attention to certification issues and response (1131 E 79th, 7024 Paxton). | 3.0 | 1.5 | $585.00 |
| November 2022 | Claims Administration & Objections | 11/26/22 | MR | 390 | Further work on draft response and research regarding certification motion (1131 E 79th, 7024 Paxton). | 4.0 | 2 | $780.00 |
| November 2022 | Claims Administration & Objections | 11/27/22 | MR | 390 | Further work on draft response to certification motion (1131 E 79th, 7024 Paxton). | 3.5 | 1.75 | $682.50 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | Additional work on brief and forward for proofreading and cite checking (1131 E 79th, 7024 Paxton) (6.5) | 6.5 | 3.25 | $1,267.50 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | JRW | 260 | Review and revise response to motion for certification of appeal (1131 E 79th, 7024 Paxton) (.9) | 0.9 | 0.45 | $117.00 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | Additional work and research on dismissal and docketing statement and work on motion relating to FHFA appeal (1139 E 79th, 7024 Paxton) (3.5) | 3.5 | 1.75 | $682.50 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JRW | 260 | multiple rounds of review and revision of response to motion for certification of appeal (1131 E 79th, 7024 Paxton) (1.7) | 1.7 | 0.85 | $221.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | MR | 390 | further work and review of brief and related exchanges, research answer and work on docketing statement, and attention to conference with claimant's counsel (1131 E 79th, 7024 Paxton) (4.0) | 4.0 | 2 | $780.00 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Exchange correspondence and telephone conference with M. Rachlis regarding potential stay and procedural issues relating to claimant appeal (1131 E 79th, 7024 Paxton) (.4) | 0.4 | 0.2 | $78.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | study claimant's motion to stay its own appeal (1131 E 79th, 7024 Paxton) (.2) | 0.2 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/05/22 | KBD | 390 | Exchange correspondence with M. Rachlis regarding order granting motion to stay and related issues on appeal (1131 E 79th, 7024 Paxton). | 0.2 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/07/22 | KBD | 390 | Study claimant reply relating to motion for certification of appeal (1131 E 79th, 7024 Paxton). | 0.2 | 0.1 | $39.00 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

1131-41 E 79th Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 680 of 1277 PageID #:82293
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/21/22 | KBD | 390 | study order denying claimant's motion to certify ruling for immediate appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | 0.05 | $19.50 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | study and revise motion to dismiss appeal (1131 E 79th, 7024 Paxton) (1.7) | 1.7 | 0.85 | $331.50 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | Review revised motion to dismiss appeal (1131 E 79th, 7024 Paxton) (.4) | 0.4 | 0.2 | $78.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

1131-41 E 79th Place

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 683 of 1277 PageID #:82296
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | MR | 390 | Attention to responding to issues on appeal and related communications with A. Watychowicz (1131 E 79th, 7024 Paxton). | 1.0 | 0.5 | $195.00 |
| December 2022 | Claims Administration & Objections | 12/05/22 | MR | 390 | Work on motion to dismiss and review order regarding same (1131 E 79th, 7024 Paxton). | 2.3 | 1.15 | $448.50 |
| December 2022 | Claims Administration & Objections | 12/06/22 | MR | 390 | Attention to claimant's motion to stay and order (1131 E 79th, 7024 Paxton). | 0.3 | 0.15 | $58.50 |
| December 2022 | Claims Administration & Objections | 12/08/22 | JRW | 260 | review claimant's reply brief in support of motion for 1292(b) certification (1131 E 79th, 7024 Paxton) (.2) | 0.2 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | Detailed review of claims (1131 E 79th, 7508 Essex, 8100 Essex) (4.9) | 4.9 | 1.6333333 | $228.67 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JRW | 260 | review court order denying claimant's motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | 0.05 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/21/22 | MR | 390 | Attention to order denying claimant's motion for interlocutory appeal (1131 E 79th, 7024 Paxton). | 0.2 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/23/22 | JRW | 260 | Review status report filed with appellate court (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/23/22 | MR | 390 | Attention to status report on appellate case (1131 E 79th, 7024 Paxton).. | 0.1 | 0.05 | $19.50 |
| December 2022 | Claims Administration & Objections | 12/25/22 | MR | 390 | Work on motion to dismiss appeal (1131 E 79th, 7024 Paxton). | 2.0 | 1 | $390.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | JRW | 260 | Review and revise motion to dismiss appeal (1131 E 79th, 7024 Paxton) (1.2) | 1.2 | 0.6 | $156.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | MR | 390 | Review, edit and forward drafts of motion to dismiss appeal (1131 E 79th, 7024 Paxton). | 2.3 | 1.15 | $448.50 |

EquityBuild - Property Allocation Summary

**Property:** 6217-27 S Dorchester Avenue
**General Allocation %:** 2.8640381%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 68 | 6217-27 S Dorchester Avenue | 1.42 | $ 360.04 | 5.65 | $ 983.65 | 7.07 | $ 1,343.69 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.19 | $ 30.76 | 0.92 | $ 240.79 | 1.11 | $ 271.55 |
| | Claims Administration & Objections [6] | 1.22 | $ 326.99 | 4.73 | $ 742.86 | 5.94 | $ 1,069.85 |
| | Distributions [7] | 0.01 | $ 2.29 | - | $ - | 0.01 | $ 2.29 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| *Specific Allocation Hours:* | *5.65* |
| *Specific Allocation Fees:* | $ *983.65* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | review claims against properties (6217 Dorchester, 6356 California, 7026 Cornell, 7600 Kingston, 8326 Ellis) (.4). | 0.4 | 0.08 | $20.80 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | Detailed review of submitted claims (6217 Dorchester, 638 Avers, 6250 Mozart, 7024 Paxton, 7255 Euclid, 8100 Essex) (2.2) | 2.2 | 0.3666667 | $51.33 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4611 Drexel, 6217 Dorchester, 7237 Bennett, 7749 Yates, 7844 Ellis, 8326 Ellis). | 1.8 | 0.3 | $42.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

6217-27 S Dorchester Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 693 of 1277 PageID #:82306
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/19/22 | JRW | 260 | Study accountant's reports and exchange correspondence with E. Duff regarding net amounts reimbursable (1414 E 62nd, 6217 Dorchester). | 0.3 | 0.15 | $39.00 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | review claims and related records regarding properties (1414 E 62nd, 6217 Dorchester) (.3) | 0.3 | 0.15 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | AW | 140 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1) | 3.1 | 0.3875 | $54.25 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 8100 Essex, 816 Marquette) (.9) | 0.9 | 0.225 | $31.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |
| December 2022 | Claims Administration & Objections | 12/23/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 6356 California, 7201 Dorchester, 7600 Kingston, 7823 Essex, 8100 Essex). | 2.3 | 0.3285714 | $46.00 |
| December 2022 | Claims Administration & Objections | 12/23/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | 0.4875 | $68.25 |

EquityBuild - Property Allocation Summary

**Property:** 6250 S Mozart Street
**General Allocation %:** 1.2520015%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **69** | **6250 S Mozart Street** | **0.62** | **$ 157.39** | **2.22** | **$ 453.08** | **2.83** | **$ 610.47** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.08 | $ 13.45 | 0.74 | $ 193.12 | 0.82 | $ 206.57 |
| | Claims Administration & Objections [6] | 0.53 | $ 142.94 | 1.47 | $ 259.96 | 2.01 | $ 402.90 |
| | Distributions [7] | 0.01 | $ 1.00 | - | $ - | 0.01 | $ 1.00 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *2.22*
*Specific Allocation Fees:*    $    *453.08*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | Detailed review of submitted claims (6217 Dorchester, 638 Avers, 6250 Mozart, 7024 Paxton, 7255 Euclid, 8100 Essex) (2.2) | 2.2 | 0.3666667 | $51.33 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | prepare files for update to claims database and related email to vendor (3074 Cheltenham, 6250 Mozart, 6356 California, 7750 Muskegon, 8100 Essex) (.6). | 0.6 | 0.12 | $16.80 |

EquityBuild - Property Allocation Summary

| Property: | 638-40 N Avers Avenue |
|---|---|
| General Allocation %: | 0.5008006% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 70 | 638-40 N Avers Avenue | 0.25 | $ 62.96 | 3.62 | $ 699.80 | 3.87 | $ 762.76 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 5.38 | 0.74 | $ 193.12 | 0.77 | $ 198.50 |
| | Claims Administration & Objections [6] | 0.21 | $ 57.18 | 2.88 | $ 506.68 | 3.09 | $ 563.86 |
| | Distributions [7] | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 3.62

**Specific Allocation Fees:** $ 699.80

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/10/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 3.8 | 0.3454545 | $48.36 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | Detailed review of submitted claims (6217 Dorchester, 638 Avers, 6250 Mozart, 7024 Paxton, 7255 Euclid, 8100 Essex) (2.2) | 2.2 | 0.3666667 | $51.33 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (4511 Merimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.9) | 2.9 | 0.4142857 | $107.71 |

EquityBuild - Property Allocation Summary

**Property:** *701-13 S 5th Avenue*
**General Allocation %:** *1.3196773%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **71** | **701-13 S 5th Avenue** | **0.65** | **$ 165.90** | **2.10** | **$ 441.13** | **2.76** | **$ 607.03** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.09 | $ 14.17 | 0.74 | $ 193.12 | 0.83 | $ 207.29 |
| | Claims Administration & Objections [6] | 0.56 | $ 150.67 | 1.36 | $ 248.01 | 1.92 | $ 398.68 |
| | Distributions [7] | 0.01 | $ 1.06 | - | $ - | 0.01 | $ 1.06 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 2.10

**Specific Allocation Fees:** $ 441.13

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

701-13 S 5th Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 744 of 1277 PageID #:82357
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 7024-32 S Paxton Avenue
**General Allocation %:** 2.4024894%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **72** | **7024-32 S Paxton Avenue** | **1.19** | **$ 302.02** | **32.07** | **$ 11,629.92** | **33.26** | **$ 11,931.94** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.16 | $ 25.80 | 0.74 | $ 193.12 | 0.90 | $ 218.92 |
| | Claims Administration & Objections [6] | 1.02 | $ 274.29 | 31.33 | $ 11,436.80 | 32.35 | $ 11,711.09 |
| | Distributions [7] | 0.01 | $ 1.92 | - | $ - | 0.01 | $ 1.92 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

**Specific Allocation Hours:**      *32.07*

**Specific Allocation Fees:**      $    *11,629.92*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). | 1.1 | 0.1571429 | $40.86 |
| October 2022 | Claims Administration & Objections | 10/13/22 | MR | 390 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6) | 1.6 | 0.2285714 | $89.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.0428571 | $11.14 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/17/22 | KBD | 390 | Exchange correspondence with M. Rachlis regarding claimant appeal (FHFA) (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/20/22 | KBD | 390 | Study claimant motion for interlocutory order (1131 E 79th, 7024 Paxton) (1.2) | 1.2 | 0.6 | $234.00 |
| November 2022 | Claims Administration & Objections | 11/20/22 | KBD | 390 | review correspondence from M. Rachlis regarding claimant motion for interlocutory order and notice of appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/21/22 | KBD | 390 | Study record regarding and analysis of procedural background, communications, and related issue with respect to properties and claimant motion to certify order for appeal (1131 E 79th, 7024 Paxton) (1.5) | 1.5 | 0.75 | $292.50 |
| November 2022 | Claims Administration & Objections | 11/21/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding claimant motion to certify order for appeal (1131 E 79th, 7024 Paxton) (.7) | 0.7 | 0.35 | $136.50 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Claims Administration & Objections | 11/28/22 | KBD | 390 | Study and revise response to claimant motion for certification of order (1131 E 79th, 7024 Paxton) (2.5) | 2.5 | 1.25 | $487.50 |
| November 2022 | Claims Administration & Objections | 11/29/22 | KBD | 390 | study and revise response to motion for certification of appeal and exchange related correspondence with M. Rachlis and J. Wine (1131 E 79th, 7024 Paxton) (1.1). | 1.1 | 0.55 | $214.50 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | study and revise multiple drafts of response to claimant motion to certify issues for appeal (1131 E 79th, 7024 Paxton) (2.5) | 2.5 | 1.25 | $487.50 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | exchange various correspondence with M. Rachlis, J. Wine, and A. Watychowicz response to claimant motion to certify issues for appeal (1131 E 79th, 7024 Paxton) (.4) | 0.4 | 0.2 | $78.00 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | Detailed review of submitted claims (6217 Dorchester, 638 Avers, 6250 Mozart, 7024 Paxton, 7255 Euclid, 8100 Essex) (2.2) | 2.2 | 0.3666667 | $51.33 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/16/22 | MR | 390 | Conference with opposing counsel regarding appeal on claimant issues, related follow up with K. Duff, and attention to filings (1131 E 79th, 7024 Paxton). | 0.6 | 0.3 | $117.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | JRW | 260 | Review notice of appeal (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | JRW | 260 | study appellate court rules and docketing from prior appeals and related analysis to K. Duff (1131 E 79th, 7024 Paxton) (.8) | 0.8 | 0.4 | $104.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | JRW | 260 | review appellate filings (1131 E 79th, 7024 Paxton) (.1). | 0.1 | 0.05 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | MR | 390 | Attention to FHFA issues, filings, and order, and related exchanges with K. Duff (1131 E 79th, 7024 Paxton). | 0.4 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/19/22 | MR | 390 | Work on research and briefing issues raised by claimant (1131 E 79th, 7024 Paxton). | 2.5 | 1.25 | $487.50 |
| November 2022 | Claims Administration & Objections | 11/20/22 | MR | 390 | Attention to timing on various issues for claimant appeal (1131 E 79th, 7024 Paxton). | 0.2 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/21/22 | JR | 140 | Review email from K. Duff requesting court Orders related to approval of public sale and confirmation of sale (1131 E 79th, 7024 Paxton). | 0.5 | 0.25 | $35.00 |
| November 2022 | Claims Administration & Objections | 11/21/22 | JRW | 260 | Conference call with K. Duff and M. Rachlis regarding claimant motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.7) | 0.7 | 0.35 | $91.00 |
| November 2022 | Claims Administration & Objections | 11/21/22 | MR | 390 | Conference regarding FHFA position and work on brief, and related communication with K. Duff (1131 E 79th, 7024 Paxton). | 1.2 | 0.6 | $234.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | review memorandum in support of motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.3) | 0.3 | 0.15 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/22/22 | MR | 390 | Work on brief in response to motion for certification (1311 E. 79th, 7024 Paxton) (1.4) | 1.4 | 0.7 | $273.00 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | review appellate docketing statement (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| November 2022 | Claims Administration & Objections | 11/23/22 | MR | 390 | Review docketing statement, research regarding appealability issues, and further attention to certification issues and response (1131 E 79th, 7024 Paxton). | 3.0 | 1.5 | $585.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/26/22 | MR | 390 | Further work on draft response and research regarding certification motion (1131 E 79th, 7024 Paxton). | 4.0 | 2 | $780.00 |
| November 2022 | Claims Administration & Objections | 11/27/22 | MR | 390 | Further work on draft response to certification motion (1131 E 79th, 7024 Paxton). | 3.5 | 1.75 | $682.50 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | Additional work on brief and forward for proofreading and cite checking (1131 E 79th, 7024 Paxton) (6.5) | 6.5 | 3.25 | $1,267.50 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | JRW | 260 | Review and revise response to motion for certification of appeal (1131 E 79th, 7024 Paxton) (.9) | 0.9 | 0.45 | $117.00 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | Additional work and research on dismissal and docketing statement and work on motion relating to FHFA appeal (1139 E 79th, 7024 Paxton) (3.5) | 3.5 | 1.75 | $682.50 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JRW | 260 | multiple rounds of review and revision of response to motion for certification of appeal (1131 E 79th, 7024 Paxton) (1.7) | 1.7 | 0.85 | $221.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | MR | 390 | further work and review of brief and related exchanges, research answer and work on docketing statement, and attention to conference with claimant's counsel (1131 E 79th, 7024 Paxton) (4.0) | 4.0 | 2 | $780.00 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Exchange correspondence and telephone conference with M. Rachlis regarding potential stay and procedural issues relating to claimant appeal (1131 E 79th, 7024 Paxton) (.4) | 0.4 | 0.2 | $78.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | study claimant's motion to stay its own appeal (1131 E 79th, 7024 Paxton) (.2) | 0.2 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/05/22 | KBD | 390 | Exchange correspondence with M. Rachlis regarding order granting motion to stay and related issues on appeal (1131 E 79th, 7024 Paxton). | 0.2 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/07/22 | KBD | 390 | Study claimant reply relating to motion for certification of appeal (1131 E 79th, 7024 Paxton). | 0.2 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7024-32 S Paxton Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 761 of 1277 PageID #:82374
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/21/22 | KBD | 390 | study order denying claimant's motion to certify ruling for immediate appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | 0.05 | $19.50 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | study and revise motion to dismiss appeal (1131 E 79th, 7024 Paxton) (1.7) | 1.7 | 0.85 | $331.50 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | Review revised motion to dismiss appeal (1131 E 79th, 7024 Paxton) (.4) | 0.4 | 0.2 | $78.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | MR | 390 | Attention to responding to issues on appeal and related communications with A. Watychowicz (1131 E 79th, 7024 Paxton). | 1.0 | 0.5 | $195.00 |
| December 2022 | Claims Administration & Objections | 12/05/22 | MR | 390 | Work on motion to dismiss and review order regarding same (1131 E 79th, 7024 Paxton). | 2.3 | 1.15 | $448.50 |
| December 2022 | Claims Administration & Objections | 12/06/22 | MR | 390 | Attention to claimant's motion to stay and order (1131 E 79th, 7024 Paxton). | 0.3 | 0.15 | $58.50 |
| December 2022 | Claims Administration & Objections | 12/08/22 | JRW | 260 | review claimant's reply brief in support of motion for 1292(b) certification (1131 E 79th, 7024 Paxton) (.2) | 0.2 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JRW | 260 | review court order denying claimant's motion for interlocutory appeal (1131 E 79th, 7024 Paxton) (.1). | 0.1 | 0.05 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/21/22 | MR | 390 | Attention to order denying claimant's motion for interlocutory appeal (1131 E 79th, 7024 Paxton). | 0.2 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/23/22 | JRW | 260 | Review status report filed with appellate court (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/23/22 | MR | 390 | Attention to status report on appellate case (1131 E 79th, 7024 Paxton).. | 0.1 | 0.05 | $19.50 |
| December 2022 | Claims Administration & Objections | 12/25/22 | MR | 390 | Work on motion to dismiss appeal (1131 E 79th, 7024 Paxton). | 2.0 | 1 | $390.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | JRW | 260 | Review and revise motion to dismiss appeal (1131 E 79th, 7024 Paxton) (1.2) | 1.2 | 0.6 | $156.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | MR | 390 | Review, edit and forward drafts of motion to dismiss appeal (1131 E 79th, 7024 Paxton). | 2.3 | 1.15 | $448.50 |

EquityBuild - Property Allocation Summary

**Property:** 7255-57 S Euclid Avenue
**General Allocation %:** 1.3129097%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **73** | **7255-57 S Euclid Avenue** | **0.65** | **$ 165.05** | **2.23** | **$ 504.99** | **2.88** | **$ 670.04** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.09 | $ 14.10 | 0.74 | $ 193.12 | 0.83 | $ 207.22 |
| | Claims Administration & Objections [6] | 0.56 | $ 149.89 | 1.49 | $ 311.87 | 2.05 | $ 461.77 |
| | Distributions [7] | 0.01 | $ 1.05 | - | $ - | 0.01 | $ 1.05 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**     *2.23*

**Specific Allocation Fees:**     $    *504.99*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | draft email to claimant and related email to counsel (1131 E 79th, 2909 E 78th, 4533 Calumet, 5450 Indiana, 638 Avers, 6217 Dorchester, 6250 Mozart, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (.2). | 0.2 | 0.0181818 | $2.55 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | Detailed review of submitted claims (6217 Dorchester, 638 Avers, 6250 Mozart, 7024 Paxton, 7255 Euclid, 8100 Essex) (2.2) | 2.2 | 0.3666667 | $51.33 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7255-57 S Euclid Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 777 of 1277 PageID #:82390
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

7255-57 S Euclid Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 778 of 1277 PageID #:82391
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (4511 Merimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.9) | 2.9 | 0.4142857 | $107.71 |

EquityBuild - Property Allocation Summary

**Property:** 3074 E Cheltenham Place
**General Allocation %:** 1.4347261%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 74 | 3074 E Cheltenham Place | 0.71 | $ 180.36 | 6.27 | $ 1,386.91 | 6.98 | $ 1,567.27 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.09 | $ 15.41 | 0.74 | $ 191.97 | 0.83 | $ 207.38 |
| | Claims Administration & Objections [6] | 0.61 | $ 163.80 | 5.53 | $ 1,194.93 | 6.14 | $ 1,358.73 |
| | Distributions [7] | 0.01 | $ 1.15 | - | $ - | 0.01 | $ 1.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *6.27* |
| *Specific Allocation Fees:* | $ | *1,386.91* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4520 Drexel, 3074 Cheltenham, 4533 Calumet, 5450 Indiana, 6160 MLK, 7109 Calumet). | 2.7 | 0.45 | $63.00 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | review materials from Group 1 proceedings in preparation for upcoming court hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). | 1.1 | 0.1571429 | $40.86 |
| October 2022 | Claims Administration & Objections | 10/13/22 | MR | 390 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6) | 1.6 | 0.2285714 | $89.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | Prepare amended exhibits and supplemental position statement (3074 Cheltenham, 7750 Muskegon) (1.3) | 1.3 | 0.65 | $169.00 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | MR | 390 | attention to filing regarding late filed claim (3074 Cheltenham, 7750 Muskegon) (.1). | 0.1 | 0.05 | $19.50 |
| October 2022 | Claims Administration & Objections | 10/17/22 | AW | 140 | File amended exhibits to Receiver's submission and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | Review various Group 1 briefing in preparation for hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | call with counsel regarding EquityBuild service list and related email exchange with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | access and revise EquityBuild service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | attention to filed statement and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | JRW | 260 | review BC57 Statement Regarding Group 1 Briefing and Issues for Determination (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2022 | Claims Administration & Objections | 10/18/22 | MR | 390 | Attention to Group 1 submission (Group 1). | 0.1 | 0.02 | $7.80 |
| October 2022 | Claims Administration & Objections | 10/19/22 | AW | 140 | update EquityBuild service list and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/13/22 | KBD | 390 | review communication from claimant regarding claims and related analysis (3074 Cheltenham, 7625 East End) (.1). | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/16/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding claim , recommendation, and draft correspondence to claimant (3074 Cheltenham, 7625 East End) (.2). | 0.2 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claim (3074 Cheltenham, 7625 East End) (.1). | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/21/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with additional claimant regarding claims and priority (3074 Cheltenham, 7625 East End) (.1). | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | study and revise filing related to amended exhibits and exchange related correspondence with J. Wine and A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/12/22 | AW | 140 | Email K. Duff and J. Wine regarding issues raised by claimants (Group 1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | review claims and service list and related email to K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JRW | 260 | Attention to claimant inquiries (3074 Cheltenham, 7625 East End, 7635 East End). | 0.1 | 0.0333333 | $8.67 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | communicate with J. Wine regarding bank records and research for recurring charges (Group 1) (1.4). | 1.4 | 0.28 | $39.20 |
| November 2022 | Claims Administration & Objections | 11/16/22 | JRW | 260 | Study claimant emails and claim submissions and related analysis to and correspondence with K. Duff (3074 Cheltenham, 7625 East End, 7635 East End) (2.4) | 2.4 | 0.8 | $208.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | AW | 140 | Correspond with K. Duff and J. Wine regarding response to claimant (Group 1) (all). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Exchange correspondence with K. Duff, J. Rak and A. Watychowicz regarding necessary amendment to position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | Communicate with J. Wine regarding amendment to exhibits submitted with Receiver's recommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | communicate with K. Duff and J. Wine regarding proposed response to claimant and send same (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/24/22 | AW | 140 | Communicate with J. Wine regarding amended exhibits to Receiver's submission, revise exhibits and draft revised submission (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/27/22 | JRW | 260 | correspondence with A. Watychowicz regarding filing amended exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2022 | Claims Administration & Objections | 11/28/22 | JRW | 260 | Work with A. Watychowicz on revision of exhibits and related correspondence with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | AW | 140 | revisions to amended exhibits and notice of filing and related email to J. Wine (Group 1) (.4). | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | additional revisions to notice of filing of exhibits and exhibits to Receiver's submission and related email to counsel (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | finalize exhibits to Receiver's submission, file with the Court, and email claimants regarding same (Group 1) (.4). | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JRW | 260 | Revise notice of amended exhibits and related communications with K. Duff and M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | MR | 390 | Attention to filing of amended exhibits (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | Work with J. Wine to finalize amended exhibits to Receiver's recommendation, finalize and serve on claimants (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | review claim and discovery responses , draft email to claimant, and related email response (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | review complex proof of claims for claimant relating to confirmation of total monies received from defendants (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 638 Avers, 6437 Kenwood, 7026 Cornell, 7109 Calumet, 7237 Bennett, 7749 Yates, 7834 Ellis) (1.2). | 1.2 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/06/22 | AW | 140 | Email claimants regarding Receiver's submission on Group 1 Claims (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | review spreadsheet and communicate with J. Wine regarding recorded claims (3074 Cheltenham, 6949 Merrill, 7750 Muskegon) (.2). | 0.2 | 0.0666667 | $9.33 |
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | prepare files for update to claims database and related email to vendor (3074 Cheltenham, 6250 Mozart, 6356 California, 7750 Muskegon, 8100 Essex) (.6). | 0.6 | 0.12 | $16.80 |

EquityBuild - Property Allocation Summary

**Property:** 7625-33 S East End Avenue
**General Allocation %:** 1.6918939%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 75 | 7625-33 S East End Avenue | 0.84 | $ 212.69 | 4.73 | $ 1,242.67 | 5.57 | $ 1,455.36 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.11 | $ 18.17 | 0.74 | $ 191.97 | 0.85 | $ 210.14 |
| | Claims Administration & Objections [6] | 0.72 | $ 193.16 | 3.99 | $ 1,050.70 | 4.71 | $ 1,243.86 |
| | Distributions [7] | 0.01 | $ 1.35 | - | $ - | 0.01 | $ 1.35 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *4.73*

*Specific Allocation Fees:*    $    *1,242.67*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | review materials from Group 1 proceedings in preparation for upcoming court hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). | 1.1 | 0.1571429 | $40.86 |
| October 2022 | Claims Administration & Objections | 10/13/22 | MR | 390 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6) | 1.6 | 0.2285714 | $89.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/17/22 | AW | 140 | File amended exhibits to Receiver's submission and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | Review various Group 1 briefing in preparation for hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | call with counsel regarding EquityBuild service list and related email exchange with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | access and revise EquityBuild service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | attention to filed statement and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | JRW | 260 | review BC57 Statement Regarding Group 1 Briefing and Issues for Determination (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2022 | Claims Administration & Objections | 10/18/22 | MR | 390 | Attention to Group 1 submission (Group 1). | 0.1 | 0.02 | $7.80 |
| October 2022 | Claims Administration & Objections | 10/19/22 | AW | 140 | update EquityBuild service list and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration) | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/13/22 | KBD | 390 | Attention to communication from claimant regarding various information and assertions relating to claims (7625 East End, 7635 East End) (.2) | 0.2 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/13/22 | KBD | 390 | review communication from claimant regarding claims and related analysis (3074 Cheltenham, 7625 East End) (.1). | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/16/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding claim , recommendation, and draft correspondence to claimant (7625 East End, 7635 East End) (.4) | 0.4 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding claim , recommendation, and draft correspondence to claimant (3074 Cheltenham, 7625 East End) (.2). | 0.2 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claim (7625 East End, 7635 East End) (.1) | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/17/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claim (3074 Cheltenham, 7625 East End) (.1). | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | review correspondence from J. Wine regarding claims information and amendment of master claims reporting (7625 East End) (.2). | 0.2 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/21/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claims and priority (7625 East End, 7635 East End) (.1) | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/21/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with additional claimant regarding claims and priority (3074 Cheltenham, 7625 East End) (.1). | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | study and revise filing related to amended exhibits and exchange related correspondence with J. Wine and A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/12/22 | AW | 140 | Email K. Duff and J. Wine regarding issues raised by claimants (Group 1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | review claims and service list and related email to K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JRW | 260 | Attention to claimant inquiries (3074 Cheltenham, 7625 East End, 7635 East End). | 0.1 | 0.0333333 | $8.67 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | communicate with J. Wine regarding bank records and research for recurring charges (Group 1) (1.4). | 1.4 | 0.28 | $39.20 |
| November 2022 | Claims Administration & Objections | 11/16/22 | JRW | 260 | Study claimant emails and claim submissions and related analysis to and correspondence with K. Duff (3074 Cheltenham, 7625 East End, 7635 East End) (2.4) | 2.4 | 0.8 | $208.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | JRW | 260 | confer with A. Watychowicz regarding amendment of Group 1 submission (7625 East End) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | AW | 140 | Correspond with K. Duff and J. Wine regarding response to claimant (Group 1) (all). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Exchange correspondence with K. Duff, J. Rak and A. Watychowicz regarding necessary amendment to position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | Communicate with J. Wine regarding amendment to exhibits submitted with Receiver's recommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | communicate with K. Duff and J. Wine regarding proposed response to claimant and send same (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/24/22 | AW | 140 | Communicate with J. Wine regarding amended exhibits to Receiver's submission, revise exhibits and draft revised submission (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/27/22 | JRW | 260 | correspondence with A. Watychowicz regarding filing amended exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | JRW | 260 | Work with A. Watychowicz on revision of exhibits and related correspondence with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | AW | 140 | revisions to amended exhibits and notice of filing and related email to J. Wine (Group 1) (.4). | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | additional revisions to notice of filing of exhibits and exhibits to Receiver's submission and related email to counsel (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | finalize exhibits to Receiver's submission, file with the Court, and email claimants regarding same (Group 1) (.4). | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JRW | 260 | Revise notice of amended exhibits and related communications with K. Duff and M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | MR | 390 | Attention to filing of amended exhibits (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | Work with J. Wine to finalize amended exhibits to Receiver's recommendation, finalize and serve on claimants (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | review claim and discovery responses , draft email to claimant, and related email response (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| December 2022 | Claims Administration & Objections | 12/06/22 | AW | 140 | Email claimants regarding Receiver's submission on Group 1 Claims (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** 7635-43 S East End Avenue
**General Allocation %:** 1.5836127%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **76** | **7635-43 S East End Avenue** | **0.78** | **$ 199.08** | **4.64** | **$ 1,169.77** | **5.42** | **$ 1,368.85** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.10 | $ 17.01 | 0.97 | $ 265.64 | 1.08 | $ 282.65 |
| | Claims Administration & Objections [6] | 0.67 | $ 180.80 | 3.66 | $ 904.13 | 4.34 | $ 1,084.93 |
| | Distributions [7] | 0.01 | $ 1.27 | - | $ - | 0.01 | $ 1.27 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| *Specific Allocation Hours:* | *4.64* |
| *Specific Allocation Fees:* | *$ 1,169.77* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | review materials from Group 1 proceedings in preparation for upcoming court hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). | 1.1 | 0.1571429 | $40.86 |
| October 2022 | Claims Administration & Objections | 10/13/22 | MR | 390 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6) | 1.6 | 0.2285714 | $89.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/17/22 | AW | 140 | File amended exhibits to Receiver's submission and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | Review various Group 1 briefing in preparation for hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | call with counsel regarding EquityBuild service list and related email exchange with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | access and revise EquityBuild service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | attention to filed statement and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/18/22 | JRW | 260 | review BC57 Statement Regarding Group 1 Briefing and Issues for Determination (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2022 | Claims Administration & Objections | 10/18/22 | MR | 390 | Attention to Group 1 submission (Group 1). | 0.1 | 0.02 | $7.80 |
| October 2022 | Claims Administration & Objections | 10/19/22 | AW | 140 | update EquityBuild service list and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/20/22 | JRW | 260 | confer with K. Duff regarding claim against property (7635 East End) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/08/22 | KBD | 390 | Attention restoration and reimbursement motion and payment of property expense (7635 East End). | 0.1 | 0.1 | $39.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/13/22 | KBD | 390 | Attention to communication from claimant regarding various information and assertions relating to claims (7625 East End, 7635 East End) (.2) | 0.2 | 0.1 | $39.00 |

7635-43 S East End Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 804 of 1277 PageID #:82417
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/16/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding claim , recommendation, and draft correspondence to claimant (7625 East End, 7635 East End) (.4) | 0.4 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/17/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claim (7625 East End, 7635 East End) (.1) | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/21/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claims and priority (7625 East End, 7635 East End) (.1) | 0.1 | 0.05 | $19.50 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | study and revise filing related to amended exhibits and exchange related correspondence with J. Wine and A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2022 | Business Operations | 11/08/22 | JRW | 260 | Exchange correspondence regarding outstanding surveyor invoice and related motion to approve payment (7635 East End). | 0.1 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |

7635-43 S East End Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 806 of 1277 PageID #:82419
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/12/22 | AW | 140 | Email K. Duff and J. Wine regarding issues raised by claimants (Group 1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | review claims and service list and related email to K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JRW | 260 | Attention to claimant inquiries (3074 Cheltenham, 7625 East End, 7635 East End). | 0.1 | 0.0333333 | $8.67 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | communicate with J. Wine regarding bank records and research for recurring charges (Group 1) (1.4). | 1.4 | 0.28 | $39.20 |
| November 2022 | Claims Administration & Objections | 11/16/22 | JRW | 260 | Study claimant emails and claim submissions and related analysis to and correspondence with K. Duff (3074 Cheltenham, 7625 East End, 7635 East End) (2.4) | 2.4 | 0.8 | $208.00 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/17/22 | AW | 140 | Correspond with K. Duff and J. Wine regarding response to claimant (Group 1) (all). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Exchange correspondence with K. Duff, J. Rak and A. Watychowicz regarding necessary amendment to position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | Communicate with J. Wine regarding amendment to exhibits submitted with Receiver's recommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | communicate with K. Duff and J. Wine regarding proposed response to claimant and send same (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/21/22 | JRW | 260 | confer with K. Duff regarding response to claimant inquiry (7635 East End) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/24/22 | AW | 140 | Communicate with J. Wine regarding amended exhibits to Receiver's submission, revise exhibits and draft revised submission (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/27/22 | JRW | 260 | correspondence with A. Watychowicz regarding filing amended exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2022 | Claims Administration & Objections | 11/28/22 | JRW | 260 | Work with A. Watychowicz on revision of exhibits and related correspondence with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | AW | 140 | revisions to amended exhibits and notice of filing and related email to J. Wine (Group 1) (.4). | 0.4 | 0.08 | $11.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | additional revisions to notice of filing of exhibits and exhibits to Receiver's submission and related email to counsel (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | finalize exhibits to Receiver's submission, file with the Court, and email claimants regarding same (Group 1) (.4). | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JRW | 260 | Revise notice of amended exhibits and related communications with K. Duff and M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | MR | 390 | Attention to filing of amended exhibits (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | Work with J. Wine to finalize amended exhibits to Receiver's recommendation, finalize and serve on claimants (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | review claim and discovery responses , draft email to claimant, and related email response (Group 1) (.6) | 0.6 | 0.12 | $16.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | AW | 140 | Email claimants regarding Receiver's submission on Group 1 Claims (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** 7750-58 S Muskegon Avenue
**General Allocation %:** 0.9474606%

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| 77 | 7750-58 S Muskegon Avenue | 0.47 | $ 119.11 | 4.92 | $ 1,060.74 | 5.39 | $ 1,179.84 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.06 | $ 10.18 | 0.74 | $ 191.97 | 0.80 | $ 202.15 |
| | Claims Administration & Objections [6] | 0.40 | $ 108.17 | 4.19 | $ 868.77 | 4.59 | $ 976.94 |
| | Distributions [7] | 0.00 | $ 0.76 | - | $ - | 0.00 | $ 0.76 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.92*

**Specific Allocation Fees:** $ *1,060.74*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | review materials from Group 1 proceedings in preparation for upcoming court hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). | 1.1 | 0.1571429 | $40.86 |
| October 2022 | Claims Administration & Objections | 10/13/22 | MR | 390 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6) | 1.6 | 0.2285714 | $89.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 5450 Indiana, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | Prepare amended exhibits and supplemental position statement (3074 Cheltenham, 7750 Muskegon) (1.3) | 1.3 | 0.65 | $169.00 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | MR | 390 | attention to filing regarding late filed claim (3074 Cheltenham, 7750 Muskegon) (.1). | 0.1 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/17/22 | AW | 140 | File amended exhibits to Receiver's submission and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | Review various Group 1 briefing in preparation for hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | call with counsel regarding EquityBuild service list and related email exchange with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | access and revise EquityBuild service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | attention to filed statement and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | JRW | 260 | review BC57 Statement Regarding Group 1 Briefing and Issues for Determination (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2022 | Claims Administration & Objections | 10/18/22 | MR | 390 | Attention to Group 1 submission (Group 1). | 0.1 | 0.02 | $7.80 |
| October 2022 | Claims Administration & Objections | 10/19/22 | AW | 140 | update EquityBuild service list and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | exchange correspondence with J. Wine regarding claim analysis (7750 Muskegon, 7201 Constance) (.2) | 0.2 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | study and revise filing related to amended exhibits and exchange related correspondence with J. Wine and A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/12/22 | AW | 140 | Email K. Duff and J. Wine regarding issues raised by claimants (Group 1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | review claims and service list and related email to K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | communicate with J. Wine regarding bank records and research for recurring charges (Group 1) (1.4). | 1.4 | 0.28 | $39.20 |
| November 2022 | Claims Administration & Objections | 11/17/22 | AW | 140 | Correspond with K. Duff and J. Wine regarding response to claimant (Group 1) (all). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Exchange correspondence with K. Duff, J. Rak and A. Watychowicz regarding necessary amendment to position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | Communicate with J. Wine regarding amendment to exhibits submitted with Receiver's recommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | communicate with K. Duff and J. Wine regarding proposed response to claimant and send same (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/24/22 | AW | 140 | Communicate with J. Wine regarding amended exhibits to Receiver's submission, revise exhibits and draft revised submission (Group 1) (.4) | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/27/22 | JRW | 260 | correspondence with A. Watychowicz regarding filing amended exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2022 | Claims Administration & Objections | 11/28/22 | JRW | 260 | Work with A. Watychowicz on revision of exhibits and related correspondence with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | AW | 140 | revisions to amended exhibits and notice of filing and related email to J. Wine (Group 1) (.4). | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | additional revisions to notice of filing of exhibits and exhibits to Receiver's submission and related email to counsel (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | finalize exhibits to Receiver's submission, file with the Court, and email claimants regarding same (Group 1) (.4). | 0.4 | 0.08 | $11.20 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/30/22 | JRW | 260 | Revise notice of amended exhibits and related communications with K. Duff and M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | MR | 390 | Attention to filing of amended exhibits (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d Restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding allocation to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | Work with J. Wine to finalize amended exhibits to Receiver's recommendation, finalize and serve on claimants (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | review claim and discovery responses , draft email to claimant, and related email response (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| December 2022 | Claims Administration & Objections | 12/06/22 | AW | 140 | Email claimants regarding Receiver's submission on Group 1 Claims (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | review spreadsheet and communicate with J. Wine regarding recorded claims (3074 Cheltenham, 6949 Merrill, 7750 Muskegon) (.2). | 0.2 | 0.0666667 | $9.33 |
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | prepare files for update to claims database and related email to vendor (3074 Cheltenham, 6250 Mozart, 6356 California, 7750 Muskegon, 8100 Essex) (.6). | 0.6 | 0.12 | $16.80 |

EquityBuild - Property Allocation Summary

**Property:** *7201 S Constance Avenue*
**General Allocation %:** *1.4888667%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **78** | **7201 S Constance Avenue** | **0.74** | **$ 187.17** | **3.08** | **$ 716.17** | **3.82** | **$ 903.34** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.10 | $ 15.99 | 0.77 | $ 200.64 | 0.87 | $ 216.63 |
| | Claims Administration & Objections [6] | 0.63 | $ 169.98 | 2.31 | $ 515.53 | 2.94 | $ 685.52 |
| | Distributions [7] | 0.01 | $ 1.19 | - | $ - | 0.01 | $ 1.19 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

1 of 9

| | | | | |
|---|---|---|---|---|
| **Specific Allocation Hours:** | | *3.08* | | |
| **Specific Allocation Fees:** | $ | *716.17* | | |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | review materials from Group 1 proceedings in preparation for upcoming court hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| October 2022 | Claims Administration & Objections | 10/13/22 | JRW | 260 | conference with K. Duff and M. Rachlis regarding upcoming hearing on pending matters (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.1). | 1.1 | 0.1571429 | $40.86 |
| October 2022 | Claims Administration & Objections | 10/13/22 | MR | 390 | Prepare for meeting and related follow up with K. Duff and J. Wine (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (1.6) | 1.6 | 0.2285714 | $89.14 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming hearing on pending motions (1131 E 79th, 3074 Cheltenham, 7024 Paxton, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.3) | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/17/22 | AW | 140 | File amended exhibits to Receiver's submission and related email to claimants (Group 1) (.3) | 0.3 | 0.06 | $8.40 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JRW | 260 | Review various Group 1 briefing in preparation for hearing (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | call with counsel regarding EquityBuild service list and related email exchange with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | access and revise EquityBuild service list (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/18/22 | AW | 140 | attention to filed statement and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| October 2022 | Claims Administration & Objections | 10/18/22 | JRW | 260 | review BC57 Statement Regarding Group 1 Briefing and Issues for Determination (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| October 2022 | Claims Administration & Objections | 10/18/22 | MR | 390 | Attention to Group 1 submission (Group 1). | 0.1 | 0.02 | $7.80 |
| October 2022 | Claims Administration & Objections | 10/19/22 | AW | 140 | update EquityBuild service list and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration) | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | exchange correspondence with J. Wine regarding claim analysis (7750 Muskegon, 7201 Constance) (.2) | 0.2 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/30/22 | KBD | 390 | study and revise filing related to amended exhibits and exchange related correspondence with J. Wine and A. Watychowicz (Group 1) (.3). | 0.3 | 0.06 | $23.40 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/12/22 | AW | 140 | Email K. Duff and J. Wine regarding issues raised by claimants (Group 1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/14/22 | AW | 140 | review claims and service list and related email to K. Duff and J. Wine (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | email responses to claimants regarding claims process and Receiver's recommendations (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | communicate with J. Wine regarding bank records and research for recurring charges (Group 1) (1.4). | 1.4 | 0.28 | $39.20 |
| November 2022 | Claims Administration & Objections | 11/17/22 | AW | 140 | Correspond with K. Duff and J. Wine regarding response to claimant (Group 1) (all). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Exchange correspondence with K. Duff, J. Rak and A. Watychowicz regarding necessary amendment to position statement (Group 1) (.3) | 0.3 | 0.06 | $15.60 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | Communicate with J. Wine regarding amendment to exhibits submitted with Receiver's recommendation (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/21/22 | AW | 140 | communicate with K. Duff and J. Wine regarding proposed response to claimant and send same (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| November 2022 | Claims Administration & Objections | 11/24/22 | AW | 140 | Communicate with J. Wine regarding amended exhibits to Receiver's submission, revise exhibits and draft revised submission (Group 1) (.4) | 0.4 | 0.08 | $11.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/27/22 | JRW | 260 | correspondence with A. Watychowicz regarding filing amended exhibits (Group 1) (.1). | 0.1 | 0.02 | $5.20 |
| November 2022 | Claims Administration & Objections | 11/28/22 | JRW | 260 | Work with A. Watychowicz on revision of exhibits and related correspondence with K. Duff (Group 1) (.4) | 0.4 | 0.08 | $20.80 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | AW | 140 | revisions to amended exhibits and notice of filing and related email to J. Wine (Group 1) (.4). | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | additional revisions to notice of filing of exhibits and exhibits to Receiver's submission and related email to counsel (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | AW | 140 | finalize exhibits to Receiver's submission, file with the Court, and email claimants regarding same (Group 1) (.4). | 0.4 | 0.08 | $11.20 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JRW | 260 | Revise notice of amended exhibits and related communications with K. Duff and M. Rachlis (Group 1) (.5) | 0.5 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/30/22 | MR | 390 | Attention to filing of amended exhibits (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | Work with J. Wine to finalize amended exhibits to Receiver's recommendation, finalize and serve on claimants (Group 1) (.5) | 0.5 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | review claim and discovery responses , draft email to claimant, and related email response (Group 1) (.6) | 0.6 | 0.12 | $16.80 |
| December 2022 | Claims Administration & Objections | 12/06/22 | AW | 140 | Email claimants regarding Receiver's submission on Group 1 Claims (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** 6160-6212 S Martin Luther King Drive
**General Allocation %:** 1.0625094%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 79 | **6160-6212 S Martin Luther King Drive** | **0.53** | **$ 133.57** | **2.83** | **$ 539.22** | **3.36** | **$ 672.79** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.07 | $ 11.41 | 0.74 | $ 193.12 | 0.81 | $ 204.53 |
| | Claims Administration & Objections [6] | 0.45 | $ 121.31 | 2.09 | $ 346.10 | 2.54 | $ 467.41 |
| | Distributions [7] | 0.00 | $ 0.85 | - | $ - | 0.00 | $ 0.85 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

6160-6212 S Martin Luther King Drive                    EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**        *2.83*
**Specific Allocation Fees:**     $    *539.22*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4520 Drexel, 3074 Cheltenham, 4533 Calumet, 5450 Indiana, 6160 MLK, 7109 Calumet). | 2.7 | 0.45 | $63.00 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

6160-6212 S Martin Luther King Drive       EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

6160-6212 S Martin Luther King Drive        EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

6160-6212 S Martin Luther King Drive        EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

6160-6212 S Martin Luther King Drive          EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/23/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | 0.4875 | $68.25 |

EquityBuild - Property Allocation Summary

**Property:** 2736-44 W 64th Street
**General Allocation %:** 0.5657693%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **80** | **2736-44 W 64th Street** | **0.28** | **$ 71.12** | **1.87** | **$ 457.25** | **2.15** | **$ 528.37** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.04 | $ 6.08 | 1.26 | $ 317.79 | 1.30 | $ 323.86 |
| | Claims Administration & Objections [6] | 0.24 | $ 64.59 | 0.61 | $ 139.46 | 0.85 | $ 204.06 |
| | Distributions [7] | 0.00 | $ 0.45 | - | $ - | 0.00 | $ 0.45 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 1.87

**Specific Allocation Fees:** $ 457.25

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/06/22 | AW | 140 | Email responses to claimants regarding status and claims process (2736 W 64th, 5001 Drexel). | 0.2 | 0.1 | $14.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | Correspondence with A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4) | 0.4 | 0.0571429 | $14.86 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JR | 140 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.4 | 0.0571429 | $8.00 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $7.43 |
| November 2022 | Business Operations | 11/29/22 | JR | 140 | Communication with J. Wine and A. Porter regarding City of Chicago judgments payoffs and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7) | 0.7 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

2736-44 W 64th Street

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 852 of 1277 PageID #:82465
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4) | 1.4 | 0.2 | $52.00 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | attention to email and voicemail from claimant's counsel , obtain contact information, and update claimant's contact information (2736 W 64th, 1102 Bingham) (.2) | 0.2 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/15/22 | JR | 140 | Review email from J. Wine requesting to review production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.7 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 4315-19 S Michigan Avenue
**General Allocation %:** 1.1504879%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 81 | 4315-19 S Michigan Avenue | 0.57 | $ 144.63 | 1.35 | $ 345.00 | 1.91 | $ 489.63 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.08 | $ 12.36 | 0.74 | $ 193.12 | 0.82 | $ 205.48 |
| | Claims Administration & Objections [6] | 0.49 | $ 131.35 | 0.60 | $ 151.88 | 1.09 | $ 283.23 |
| | Distributions [7] | 0.00 | $ 0.92 | - | $ - | 0.00 | $ 0.92 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *1.35*

**Specific Allocation Fees:**    $    *345.00*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3). | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

4315-19 S Michigan Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 862 of 1277 PageID #:82475
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8). | 0.8 | 0.1142857 | $29.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 6355-59 S Talman Avenue
**General Allocation %:** 0.7809782%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **82** | **6355-59 S Talman Avenue** | **0.39** | **$ 98.18** | **1.25** | **$ 317.95** | **1.64** | **$ 416.13** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.05 | $ 8.39 | 0.74 | $ 193.12 | 0.79 | $ 201.51 |
| | Claims Administration & Objections [6] | 0.33 | $ 89.16 | 0.51 | $ 124.83 | 0.84 | $ 214.00 |
| | Distributions [7] | 0.00 | $ 0.62 | - | $ - | 0.00 | $ 0.62 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.25* |
| *Specific Allocation Fees:* | $ | *317.95* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |

6355-59 S Talman Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 886 of 1277 PageID #:82499
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 6356 S California Avenue
**General Allocation %:** 0.5075682%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 83 | 6356 S California Avenue | 0.25 | $ 63.81 | 1.72 | $ 407.71 | 1.98 | $ 471.52 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 5.45 | 0.74 | $ 193.12 | 0.77 | $ 198.57 |
| | Claims Administration & Objections [6] | 0.22 | $ 57.95 | 0.98 | $ 214.59 | 1.20 | $ 272.54 |
| | Distributions [7] | 0.00 | $ 0.41 | - | $ - | 0.00 | $ 0.41 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.72* |
| *Specific Allocation Fees:* | *$* | *407.71* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | AW | 140 | Update to claimants' contact information and related emails (3074 Cheltenham, 5201 Washington, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 7024 Paxton, 7255 Euclid, 7750 Muskegon, 7760 Coles, 8209 Ellis) (.3) | 0.3 | 0.0272727 | $3.82 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | review claims against properties (6217 Dorchester, 6356 California, 7026 Cornell, 7600 Kingston, 8326 Ellis) (.4). | 0.4 | 0.08 | $20.80 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8). | 0.8 | 0.1142857 | $29.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | prepare files for update to claims database and related email to vendor (3074 Cheltenham, 6250 Mozart, 6356 California, 7750 Muskegon, 8100 Essex) (.6). | 0.6 | 0.12 | $16.80 |
| December 2022 | Claims Administration & Objections | 12/23/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 6356 California, 7201 Dorchester, 7600 Kingston, 7823 Essex, 8100 Essex). | 2.3 | 0.3285714 | $46.00 |

EquityBuild - Property Allocation Summary

**Property:** 7051 S Bennett Avenue
**General Allocation %:** 0.8121091%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **84** | **7051 S Bennett Avenue** | **0.40** | **$ 102.09** | **1.26** | **$ 323.95** | **1.67** | **$ 426.04** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.05 | $ 8.72 | 0.77 | $ 201.79 | 0.83 | $ 210.51 |
| | Claims Administration & Objections [6] | 0.35 | $ 92.72 | 0.49 | $ 122.17 | 0.83 | $ 214.89 |
| | Distributions [7] | 0.00 | $ 0.65 | - | $ - | 0.00 | $ 0.65 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.26* |
| *Specific Allocation Fees:* | $ | *323.95* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3). | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6). | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7051 S Bennett Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 911 of 1277 PageID #:82524
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 7201-07 S Dorchester Avenue
**General Allocation %:** 0.6699900%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 85 | 7201-07 S Dorchester Avenue | 0.33 | $ 84.22 | 2.76 | $ 578.03 | 3.10 | $ 662.25 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.04 | $ 7.20 | 1.23 | $ 309.12 | 1.27 | $ 316.32 |
| | Claims Administration & Objections [6] | 0.28 | $ 76.49 | 1.54 | $ 268.91 | 1.82 | $ 345.40 |
| | Distributions [7] | 0.00 | $ 0.54 | - | $ - | 0.00 | $ 0.54 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

| | | |
|---|---|---|
| *Specific Allocation Hours:* | *2.76* | |
| *Specific Allocation Fees:* | $ | *578.03* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | Correspondence to A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4) | 0.4 | 0.0571429 | $14.86 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JR | 140 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.4 | 0.0571429 | $8.00 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $7.43 |
| November 2022 | Business Operations | 11/29/22 | JR | 140 | Communication with J. Wine and A. Porter regarding City of Chicago judgments payoffs and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7) | 0.7 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3074 Cheltenham, 4533 Calumet, 4611 Drexel, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7834 Ellis). | 3.0 | 0.3333333 | $46.67 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4) | 1.4 | 0.2 | $52.00 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/15/22 | JR | 140 | Review email from J. Wine requesting to review production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.7 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/23/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 6356 California, 7201 Dorchester, 7600 Kingston, 7823 Essex, 8100 Essex). | 2.3 | 0.3285714 | $46.00 |

EquityBuild - Property Allocation Summary

**Property:** 7442-54 S Calumet Avenue
**General Allocation %:** 0.7647361%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **86** | **7442-54 S Calumet Avenue** | **0.38** | **$ 96.13** | **2.38** | **$ 476.82** | **2.76** | **$ 572.95** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.05 | $ 8.21 | 0.74 | $ 193.12 | 0.79 | $ 201.33 |
| | Claims Administration & Objections [6] | 0.33 | $ 87.31 | 1.64 | $ 283.70 | 1.97 | $ 371.01 |
| | Distributions [7] | 0.00 | $ 0.61 | - | $ - | 0.00 | $ 0.61 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.38* |
| *Specific Allocation Fees:* | $ | *476.82* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/07/22 | AW | 140 | Response to claimant regarding scheduled conference (2909 E 78th, 7442 Calumet, 7549 Essex, 7600 Kingston, 8047 Manistee, 8326 Ellis). | 0.1 | 0.0166667 | $2.33 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

7442-54 S Calumet Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 942 of 1277 PageID #:82555
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |

7442-54 S Calumet Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 943 of 1277 PageID #:82556
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |

EquityBuild - Property Allocation Summary

**Property:** 7508 S Essex Avenue
**General Allocation %:** 1.0219039%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 87 | 7508 S Essex Avenue | 0.51 | $ 128.46 | 3.68 | $ 663.06 | 4.18 | $ 791.52 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.07 | $ 10.98 | 0.74 | $ 193.12 | 0.81 | $ 204.10 |
| | Claims Administration & Objections [6] | 0.43 | $ 116.67 | 2.94 | $ 469.94 | 3.37 | $ 586.61 |
| | Distributions [7] | 0.00 | $ 0.82 | - | $ - | 0.00 | $ 0.82 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.68*
**Specific Allocation Fees:** $ *663.06*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/25/22 | AW | 140 | Attention to email from claimant's representative and related communication with K. Duff (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis). | 0.1 | 0.025 | $3.50 |
| October 2022 | Claims Administration & Objections | 10/27/22 | AW | 140 | Review claim and draft email response to claimant (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis) (.6) | 0.6 | 0.15 | $21.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review and revise response to claimant inquiry and related telephone conference with A. Watychowicz (2909 E 78th, 5001 Drexel, 7237 Bennett, 7508 Essex, 7549 Essex, 8047 Manistee, 8100 Essex) (.3). | 0.3 | 0.0428571 | $11.14 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | Email claimant regarding filed claims and claims process (7237 Bennett, 7508 Essex, 8100 Esex, 8326 Ellis) (.1) | 0.1 | 0.025 | $3.50 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |

EquityBuild - Specific Property Allocation Task Detail

7508 S Essex Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursement income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | follow up with claimant regarding alternative property addresses and recorded claim (7508 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | Detailed review of claims (1131 E 79th, 7508 Essex, 8100 Essex) (4.9) | 4.9 | 1.6333333 | $228.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 7546-48 S Saginaw Avenue
**General Allocation %:** 0.8459470%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 88 | **7546-48 S Saginaw Avenue** | 0.42 | $ 106.34 | 4.09 | $ 762.96 | 4.50 | $ 869.30 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.06 | $ 9.09 | 1.39 | $ 332.45 | 1.45 | $ 341.54 |
| | Claims Administration & Objections [6] | 0.36 | $ 96.58 | 2.69 | $ 430.50 | 3.05 | $ 527.08 |
| | Distributions [7] | 0.00 | $ 0.68 | - | $ - | 0.00 | $ 0.68 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *4.09* |
| *Specific Allocation Fees:* | $ | *762.96* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | Correspondence to A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4) | 0.4 | 0.0571429 | $14.86 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JR | 140 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.4 | 0.0571429 | $8.00 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $7.43 |
| November 2022 | Business Operations | 11/29/22 | JR | 140 | Communication with J. Wine and A. Porter regarding City of Chicago judgments paid at closing and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7) | 0.7 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JR | 140 | Consolidate transactional documents for properties as it relates to City of Chicago judgments paid at closings and produce to J. Wine (7450 Luella, 7546 Saginaw, 7748 Essex) (.5) | 0.5 | 0.1666667 | $23.33 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4) | 1.4 | 0.2 | $52.00 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1) | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/15/22 | JR | 140 | Review email from J. Wine requesting to review production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.7 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | AW | 140 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1) | 3.1 | 0.3875 | $54.25 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |

EquityBuild - Property Allocation Summary

**Property:** 7600-10 S Kingston Avenue
**General Allocation %:** 2.0708782%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **89** | **7600-10 S Kingston Avenue** | **1.03** | **$ 260.33** | **2.18** | **$ 457.09** | **3.20** | **$ 717.42** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.14 | $ 22.24 | 0.74 | $ 193.12 | 0.88 | $ 215.36 |
| | Claims Administration & Objections [6] | 0.88 | $ 236.43 | 1.43 | $ 263.97 | 2.31 | $ 500.40 |
| | Distributions [7] | 0.01 | $ 1.66 | - | $ - | 0.01 | $ 1.66 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.18* |
| *Specific Allocation Fees:* | $ | *457.09* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| October 2022 | Claims Administration & Objections | 10/07/22 | AW | 140 | Response to claimant regarding scheduled conference (2909 E 78th, 7442 Calumet, 7549 Essex, 7600 Kingston, 8047 Manistee, 8326 Ellis). | 0.1 | 0.0166667 | $2.33 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | review claims against properties (6217 Dorchester, 6356 California, 7026 Cornell, 7600 Kingston, 8326 Ellis) (.4). | 0.4 | 0.08 | $20.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/23/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 6356 California, 7201 Dorchester, 7600 Kingston, 7823 Essex, 8100 Essex). | 2.3 | 0.3285714 | $46.00 |

EquityBuild - Property Allocation Summary

**Property:** 7656-58 S Kingston Avenue
**General Allocation %:** 0.4331248%

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| **90** | **7656-58 S Kingston Avenue** | **0.21** | **$ 54.45** | **1.98** | **$ 436.58** | **2.19** | **$ 491.03** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 4.65 | 0.82 | $ 221.29 | 0.85 | $ 225.94 |
| | Claims Administration & Objections [6] | 0.18 | $ 49.45 | 1.15 | $ 215.29 | 1.34 | $ 264.74 |
| | Distributions [7] | 0.00 | $ 0.35 | - | $ - | 0.00 | $ 0.35 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *1.98*
*Specific Allocation Fees:*  $   *436.58*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 5450 Indiana, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

7656-58 S Kingston Avenue

Case: 1:18-cv-05587 Document #: 1384 Filed: 02/14/23 Page 993 of 1277 PageID #:82606
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | KBD | 390 | Study correspondence from J. Wine regarding restoration and reimbursement of expenses (1102 Bingham, 7656 Kingston). | 0.1 | 0.05 | $19.50 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | JR | 140 | Update City of Chicago claims paid out of closing proceeds for various properties related to code violations and outstanding water bills (2909 E 78th, 7109 Calumet, 7237 Bennett, 7300 St. Lawrence, 7656 Kingston, 7760 Coles, 8000 Justine) (.7) | 0.7 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 7701-03 S Essex Avenue
**General Allocation %:** 0.9474606%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **91** | **7701-03 S Essex Avenue** | **0.47** | **$ 119.11** | **1.05** | **$ 290.58** | **1.52** | **$ 409.69** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.06 | $ 10.18 | 0.74 | $ 193.12 | 0.80 | $ 203.30 |
| | Claims Administration & Objections [6] | 0.40 | $ 108.17 | 0.31 | $ 97.46 | 0.72 | $ 205.63 |
| | Distributions [7] | 0.00 | $ 0.76 | - | $ - | 0.00 | $ 0.76 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | *1.05* | |
| *Specific Allocation Fees:* | $ | *290.58* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 7748-52 S Essex Avenue
**General Allocation %:** 1.8272454%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 92 | 7748-52 S Essex Avenue | 0.90 | $ 229.70 | 4.67 | $ 899.13 | 5.58 | $ 1,128.84 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.12 | $ 19.62 | 1.43 | $ 341.12 | 1.55 | $ 360.75 |
| | Claims Administration & Objections [6] | 0.78 | $ 208.62 | 3.25 | $ 558.01 | 4.02 | $ 766.63 |
| | Distributions [7] | 0.01 | $ 1.46 | - | $ - | 0.01 | $ 1.46 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *4.67* |
| *Specific Allocation Fees:* | *$* | *899.13* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/11/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 79th, 5450 Indiana, 6001 Sacramento, 6160 MLK, 638 Avers, 701 S 5th, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7748 Essex, 8047 Manistee). | 5.5 | 0.5 | $70.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3). | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6). | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | Correspondence to A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4) | 0.4 | 0.0571429 | $14.86 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JR | 140 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.4 | 0.0571429 | $8.00 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $7.43 |
| November 2022 | Business Operations | 11/29/22 | JR | 140 | Communication with J. Wine and A. Porter regarding City of Chicago judgments payoffs and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7) | 0.7 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Claims Administration & Objections | 11/30/22 | KMP | 140 | Communicate with J. Rak regarding issue relating to third motion for restoration and forward copy of check for refund in connection with administrative judgment (7748 Essex). | 0.2 | 0.2 | $28.00 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JR | 140 | Consolidate transactional documents for properties as it relates to City of Chicago judgments paid at closings and produce to J. Wine (7450 Luella, 7546 Saginaw, 7748 Essex) (.5) | 0.5 | 0.1666667 | $23.33 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (.8). | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4) | 1.4 | 0.2 | $52.00 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/15/22 | AW | 140 | Detailed review of claims (6001 Sacramento, 7748 Essex, 8100 Essex) (1.1) | 1.1 | 0.3666667 | $51.33 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | JR | 140 | Review email from J. Wine requesting to review production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.7 | 0.1 | $14.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (4511 Merimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.9) | 2.9 | 0.4142857 | $107.71 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** 7957-59 S Marquette Road
**General Allocation %:** 0.4750838%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 93 | 7957-59 S Marquette Road | 0.24 | $ 59.72 | 1.36 | $ 347.67 | 1.60 | $ 407.39 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 5.10 | 0.74 | $ 193.12 | 0.77 | $ 198.22 |
| | Claims Administration & Objections [6] | 0.20 | $ 54.24 | 0.62 | $ 154.55 | 0.82 | $ 208.79 |
| | Distributions [7] | 0.00 | $ 0.38 | - | $ - | 0.00 | $ 0.38 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

**Specific Allocation Hours:**     *1.36*
**Specific Allocation Fees:**    $    *347.67*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | attention to claims review (1700 Juneway, 4315 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 7026 Cornell, 7957 Marquette) (.8). | 0.8 | 0.1142857 | $29.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 816-22 E Marquette Road
**General Allocation %:** 1.0895797%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 94 | 816-22 E Marquette Road | 0.54 | $ 136.97 | 2.80 | $ 535.53 | 3.34 | $ 672.50 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.07 | $ 11.70 | 0.74 | $ 193.12 | 0.81 | $ 204.82 |
| | Claims Administration & Objections [6] | 0.46 | $ 124.40 | 2.06 | $ 342.41 | 2.53 | $ 466.81 |
| | Distributions [7] | 0.00 | $ 0.87 | - | $ - | 0.00 | $ 0.87 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.80* |
| *Specific Allocation Fees:* | $ | *535.53* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | AW | 140 | Detailed review of claims (4533 Calumet, 5955 Sacramento, 6217 Dorchester, 6437 Kenwood, 7237 Bennett, 7546 Saginaw, 8100 Essex, 816 Marquette) (3.1) | 3.1 | 0.3875 | $54.25 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | AW | 140 | Detailed review of claims (4533 Calumet, 6217 Dorchester, 8100 Essex, 816 Marquette) (.9) | 0.9 | 0.225 | $31.50 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |

EquityBuild - Property Allocation Summary

**Property:** 8201 S Kingston Avenue
**General Allocation %:** 0.5414061%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **95** | **8201 S Kingston Avenue** | **0.27** | **$ 68.06** | **1.37** | **$ 338.25** | **1.63** | **$ 406.31** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.04 | $ 5.81 | 0.77 | $ 201.79 | 0.81 | $ 207.60 |
| | Claims Administration & Objections [6] | 0.23 | $ 61.81 | 0.59 | $ 136.46 | 0.82 | $ 198.27 |
| | Distributions [7] | 0.00 | $ 0.43 | - | $ - | 0.00 | $ 0.43 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *1.37*
*Specific Allocation Fees:*    $    *338.25*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3). | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6). | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 8326-58 S Ellis Avenue
**General Allocation %:** 2.1791594%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 96-99 | 8326-58 S Ellis Avenue | 1.08 | $ 273.94 | 2.28 | $ 492.98 | 3.36 | $ 766.92 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.14 | $ 23.40 | 0.77 | $ 201.79 | 0.92 | $ 225.19 |
| | Claims Administration & Objections [6] | 0.93 | $ 248.79 | 1.51 | $ 291.19 | 2.44 | $ 539.98 |
| | Distributions [7] | 0.01 | $ 1.74 | - | $ - | 0.01 | $ 1.74 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.28* |
| *Specific Allocation Fees:* | $ | *492.98* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/07/22 | AW | 140 | Response to claimant regarding scheduled conference (2909 E 78th, 7442 Calumet, 7549 Essex, 7600 Kingston, 8047 Manistee, 8326 Ellis). | 0.1 | 0.0166667 | $2.33 |
| October 2022 | Claims Administration & Objections | 10/25/22 | AW | 140 | Attention to email from claimant's representative and related communication with K. Duff (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis). | 0.1 | 0.025 | $3.50 |
| October 2022 | Claims Administration & Objections | 10/27/22 | AW | 140 | Review claim and draft email response to claimant (7237 Bennett, 7508 Essex, 8100 Essex, 8326 Ellis) (.6) | 0.6 | 0.15 | $21.00 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | Email claimant regarding filed claims and claims process (7237 Bennett, 7508 Essex, 8100 Esex, 8326 Ellis) (.1) | 0.1 | 0.025 | $3.50 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | Detailed review of submitted claim (1700 Juneway, 4533 Calumet, 5450 Indiana, 6001 Sacramento, 6160 MLK, 7546 Saginaw, 7834 Ellis, 8100 Essex, 8326 Ellis) (.7) | 0.7 | 0.0777778 | $10.89 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | review claims against properties (6217 Dorchester, 6356 California, 7026 Cornell, 7600 Kingston, 8326 Ellis) (.4). | 0.4 | 0.08 | $20.80 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4611 Drexel, 6217 Dorchester, 7237 Bennett, 7749 Yates, 7844 Ellis, 8326 Ellis). | 1.8 | 0.3 | $42.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | Review correspondence from claimant's custodian regarding claim, claimant's estate, and living trust issue (8100 Essex, 8326 Ellis, 7237 Bennett). | 0.2 | 0.0666667 | $26.00 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/02/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4315 Michigan, 4611 Drexel, 6217 Dorchester, 6355 Talman, 6437 Kenwood, 701 S 5th, 7051 Bennett, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 7957 Marquette, 8100 Essex, 8326 Ellis). | 3.0 | 0.1764706 | $24.71 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** *11117-11119 S Longwood Drive*
**General Allocation %:** *2.3686515%*

| Prop # | Property Address | General Allocation [1] Hours | General Allocation [1] Fees | Specific Allocation [2] Hours | Specific Allocation [2] Fees | Total Allocation [3] Hours | Total Allocation [3] Fees |
|---|---|---|---|---|---|---|---|
| **100** | **11117-11119 S Longwood Drive** | **1.17** | **$ 297.76** | **2.72** | **$ 527.54** | **3.89** | **$ 825.30** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.16 | $ 25.44 | 0.74 | $ 193.12 | 0.90 | $ 218.56 |
| | Claims Administration & Objections [6] | 1.01 | $ 270.43 | 1.98 | $ 334.42 | 2.98 | $ 604.85 |
| | Distributions [7] | 0.01 | $ 1.89 | - | $ - | 0.01 | $ 1.89 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

11117-11119 S Longwood Drive   EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.72* |
| *Specific Allocation Fees:* | $ | *527.54* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | create a spreadsheet containing claims from former EB contractors and independent contractors and related email to K. Duff (11117 Longwood, 1700 Juneway, 400 Kilbourn, 4533 Calumet, 4930 Cornelia, 5450 Indiana, 6160 MLK, 6355 Talman, 6437 Kenwood, 7026 Cornell, 7107 Bennett, 7201 Constance, 7508 Essex, 7600 Kingston, 7625 East End, 7749 Yates, 7750 Muskegon, 7834 Ellis, 7953 Marquette, 8000 Justine, 8100 Essex) (.4) | 0.4 | 0.0190476 | $2.67 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

11117-11119 S Longwood Drive EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/23/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 7549 Essex, 8047 Manistee). | 3.9 | 0.4875 | $68.25 |

EquityBuild - Property Allocation Summary

**Property:** *6949-59 S Merrill Avenue*
**General Allocation %:** *2.0573430%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **101** | **6949-59 S Merrill Avenue** | **1.02** | **$ 258.63** | **11.40** | **$ 3,026.33** | **12.41** | **$ 3,284.96** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.14 | $ 22.10 | 0.78 | $ 203.71 | 0.92 | $ 225.81 |
| | Claims Administration & Objections [6] | 0.87 | $ 234.89 | 10.59 | $ 2,817.89 | 11.47 | $ 3,052.78 |
| | Distributions [7] | 0.01 | $ 1.65 | 0.02 | $ 4.73 | 0.03 | $ 6.37 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 11.40

**Specific Allocation Fees:** $ 3,026.33

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Claims Administration & Objections | 10/31/22 | KBD | 390 | Exchange correspondence with J. Wine regarding analysis and background on claim and conduct related factual research (6949 Merrill). | 0.5 | 0.5 | $195.00 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| October 2022 | Claims Administration & Objections | 10/27/22 | AW | 140 | review claim and related email to J. Wine (6949 Merrill) (.6). | 0.6 | 0.6 | $84.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review accumulated correspondence related to settlement of claims (3723 W 68th, 61 E 92nd, 6949 Merrill) (.3) | 0.3 | 0.1 | $26.00 |
| October 2022 | Claims Administration & Objections | 10/27/22 | JRW | 260 | review claims against properties and related telephone conference with A. Watychowicz (2909 E 78th, 6949 Merrill, 7549 Essex, 7749 Yates, 8047 Manistee) (.4) | 0.4 | 0.08 | $20.80 |
| October 2022 | Claims Administration & Objections | 10/28/22 | AW | 140 | detailed review of claim and related email to J. Wine (2909 E 78th, 5001 Drexel, 6949 Merrill, 7549 Essex, 8047 Manistee) (.8). | 0.8 | 0.16 | $22.40 |
| October 2022 | Claims Administration & Objections | 10/31/22 | JRW | 260 | Study claim submissions and database searches regarding claims and related analysis of documents (6949 Merrill). | 1.4 | 1.4 | $364.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/31/22 | MR | 390 | Attention to issues on claims (6949 Merrill) (.2) | 0.2 | 0.2 | $78.00 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/01/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims analysis, background information, and communication with Judge Kim (6949 Merrill). | 0.2 | 0.2 | $78.00 |
| November 2022 | Claims Administration & Objections | 11/02/22 | KBD | 390 | attention to communication regarding asserted claim and communication with claimant's counsel (6949 Merrill) (.1). | 0.1 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/08/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding claim against property and supporting documents and review various related correspondence (6949 Merrill) (.4). | 0.4 | 0.4 | $156.00 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of claim against property (6949 Merrill) and communications relating to settlement effort (.3). | 0.3 | 0.3 | $117.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/15/22 | KBD | 390 | Review records for information relating to claim and exchange related correspondence with J. Wine (6949 Merrill). | 0.4 | 0.4 | $156.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/01/22 | AW | 140 | review email to Judge Kim and related call with J. Wine (6949 Merrill) (.1) | 0.1 | 0.1 | $14.00 |
| November 2022 | Claims Administration & Objections | 11/01/22 | JRW | 260 | analysis of claims against property, related factual research, email summary to K. Duff and correspondence with A. Porter (6949 Merrill) (.6) | 0.6 | 0.6 | $156.00 |
| November 2022 | Claims Administration & Objections | 11/01/22 | JRW | 260 | correspondence to Judge Kim regarding claims against property (6949 Merrill) (.2) | 0.2 | 0.2 | $52.00 |
| November 2022 | Claims Administration & Objections | 11/01/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding claims against property (6949 Merrill) (.1). | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/02/22 | MR | 390 | Follow up on status regarding claims against property (6949 Merrill). | 0.3 | 0.3 | $117.00 |
| November 2022 | Claims Administration & Objections | 11/03/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding claims against property (6949 Merrill) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | review submitted claim and database and related email to K. Duff and J. Wine (6949 Merrill) (.8) | 0.8 | 0.8 | $112.00 |
| November 2022 | Claims Administration & Objections | 11/08/22 | AW | 140 | review emails and EB records and email counsel regarding expenses (6949 Merrill) (.4). | 0.4 | 0.4 | $56.00 |
| November 2022 | Claims Administration & Objections | 11/08/22 | JRW | 260 | correspondence with Judge Kim and claimants' counsel and related review and analysis of claims against property (6949 Merrill) (1.2) | 1.2 | 1.2 | $312.00 |
| November 2022 | Claims Administration & Objections | 11/09/22 | JRW | 260 | Search for and review correspondence with claimant and review records regarding code violations (6949 Merrill) (.2) | 0.2 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | correspondence with Judge Kim and claimants' counsel regarding claims against property and related database searches (6949 Merrill) (.7) | 0.7 | 0.7 | $182.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JRW | 260 | exchange correspondence with K. Duff regarding claims (6949 Merrill) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | MR | 390 | Attention to status on issues regarding claims against property (6949 Merrill). | 0.1 | 0.1 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | correspondence with K. Duff regarding claims (6949 Merrill) (.2). | 0.2 | 0.2 | $52.00 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Business Operations | 12/30/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $7.09 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with E. Duff regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Mozart, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Mozart, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/30/22 | KMP | 140 | Attention to communications with E. Duff regarding adjusted spreadsheets reflecting net reimbursable amounts for various properties (1422 E 68th, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.025 | $3.50 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | correspondence to J. Rak and A. Watychowicz regarding claims review sheet for property (6949 Merrill) (.1) | 0.1 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | AW | 140 | review spreadsheet and communicate with J. Wine regarding recorded claims (3074 Cheltenham, 6949 Merrill, 7750 Muskegon) (.2). | 0.2 | 0.0666667 | $9.33 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | Review email from J. Wine regarding claims for property and respond accordingly (6949 Merrill) (.2) | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | attention to claims review (1700 Juneway, 4533 Calumet, 5450 Indiana, 6949 Merrill, 7107 Bennett, 8100 Essex, 8107 Ellis) (2.0). | 2.0 | 0.2857143 | $74.29 |
| December 2022 | Distributions | 12/27/22 | JRW | 260 | Exchange correspondence with claimants counsel and E. Duff regarding revised accounting reports (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $4.73 |

EquityBuild - Property Allocation Summary

**Property:** 7927-49 S Essex Avenue
**General Allocation %:** 1.1843258%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 102-106 | 7927-49 S Essex Avenue | 0.59 | $ 148.88 | 2.84 | $ 544.62 | 3.43 | $ 693.50 |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.08 | $ 12.72 | 0.74 | $ 193.12 | 0.82 | $ 205.84 |
| | Claims Administration & Objections [6] | 0.50 | $ 135.21 | 2.10 | $ 351.50 | 2.60 | $ 486.71 |
| | Distributions [7] | 0.00 | $ 0.95 | - | $ - | 0.00 | $ 0.95 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *2.84* |
| **Specific Allocation Fees:** | $ | *544.62* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/15/22 | AW | 140 | Detailed review of submitted claims (109 Laramie, 3030 E 79th, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 7024 Paxton, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7749 Yates, 8100 Essex, 7927 Essex, 8201 Kingston, 8326 Ellis) (3.9) | 3.9 | 0.2785714 | $39.00 |
| November 2022 | Claims Administration & Objections | 11/16/22 | AW | 140 | Detailed review of submitted claims (1700 Juneway, 4533 Calumet, 5001 Drexel, 6217 Dorchester, 6250 Mozart, 6437 Kenwood, 701 S 5th, 7024 Paxton, 7255 Euclid, 7508 Essex, 8100 Essex, 7927 Essex) (4.2) | 4.2 | 0.35 | $49.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette) (2.8). | 2.8 | 0.2545455 | $35.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/21/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 4.3 | 0.3909091 | $54.73 |
| December 2022 | Claims Administration & Objections | 12/22/22 | JR | 140 | Continue working on claims, review claims submissions for properties (11117 Longwood, 2909 E 78th, 5450 Indiana, 6217 Dorchester, 7109 Calumet, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7748 Essex, 7927 Essex, 8047 Manistee, 816 Marquette). | 5.9 | 0.4916667 | $68.83 |

EquityBuild - Property Allocation Summary

**Property:** *1422-24 East 68th Street*
**General Allocation %:** *0.5414061%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **107** | **1422-24 East 68th Street** | **0.27** | **$ 68.06** | **3.44** | **$ 925.18** | **3.70** | **$ 993.24** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.04 | $ 5.81 | 0.78 | $ 203.71 | 0.82 | $ 209.53 |
| | Claims Administration & Objections [6] | 0.23 | $ 61.81 | 2.63 | $ 716.74 | 2.86 | $ 778.55 |
| | Distributions [7] | 0.00 | $ 0.43 | 0.02 | $ 4.73 | 0.02 | $ 5.16 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *3.44* |
| **Specific Allocation Fees:** | $ | *925.18* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/03/22 | AW | 140 | communicate with K. Duff regarding submitted claim (1422 E 68th) (.1). | 0.1 | 0.1 | $14.00 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Business Operations | 12/30/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $7.09 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/12/22 | KBD | 390 | Exchange related correspondence with J. Wine regarding resolution of claims and communication with court (1409 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0066667 | $2.60 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/27/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to resolve claims (1422 E 68th). | 0.1 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Exchange correspondence with J. Wine regarding further communications regarding efforts to resolve claims (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/30/22 | KMP | 140 | Attention to communications with E. Duff regarding adjusted spreadsheets reflecting net reimbursable amounts for various properties (1422 E 68th, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | Review settlement communications from Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | review records and related correspondence to Judge Kim regarding status of settlement discussions (1401 W 109th, 1422 E 68th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.05 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/27/22 | JRW | 260 | Exchange correspondence with claimants' counsel and Judge Kim regarding potential settlement of claims and scheduling of conference (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Claims Administration & Objections | 12/27/22 | JRW | 260 | study claims and analyses in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (2.5) | 2.5 | 0.8333333 | $216.67 |
| December 2022 | Claims Administration & Objections | 12/27/22 | JRW | 260 | exchange correspondence with claimants' counsel and claimants regarding settlement offer (1422 E 68th) (.2). | 0.2 | 0.2 | $52.00 |
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | Further review and analysis of claims against properties in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (1.3) | 1.3 | 0.4333333 | $112.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | participate in settlement conference with Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.7) | 0.7 | 0.2333333 | $60.67 |
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | correspondence to K. Duff and M. Rachlis regarding status of settlement negotiations (1422 E 68th, 2800 E 81st, 7840 Yates) (.3). | 0.3 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/28/22 | MR | 390 | Attention to settlement discussions (1422 E 68th, 2800 E 81st, 7840 Yates) (.1) | 0.1 | 0.0333333 | $13.00 |
| December 2022 | Distributions | 12/27/22 | JRW | 260 | Exchange correspondence with claimants counsel and E. Duff regarding revised accounting reports (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $4.73 |

EquityBuild - Property Allocation Summary

**Property:** 2800-06 E 81st Street
**General Allocation %:** 0.5820115%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **108** | **2800-06 E 81st Street** | **0.29** | **$ 73.16** | **5.04** | **$ 1,387.34** | **5.33** | **$ 1,460.51** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.04 | $ 6.25 | 0.76 | $ 200.21 | 0.80 | $ 206.46 |
| | Claims Administration & Objections [6] | 0.25 | $ 66.45 | 4.27 | $ 1,182.41 | 4.51 | $ 1,248.85 |
| | Distributions [7] | 0.00 | $ 0.47 | 0.02 | $ 4.73 | 0.02 | $ 5.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.04*
**Specific Allocation Fees:** $ *1,387.34*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | review claims against properties (2800 E 81st, 4755 St Lawrence, 7840 Yates) (.6). | 0.6 | 0.2 | $52.00 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Business Operations | 12/30/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $7.09 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant claim information (2800 E 81st, 7840 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine about claims analysis and settlement communications (2800 E 81st, 3723 W 68th, 7840 Yates) (.5) | 0.5 | 0.1666667 | $65.00 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Exchange correspondence with J. Wine regarding further communications regarding efforts to resolve claims (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | Review settlement communications from Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Claims Administration & Objections | 12/14/22 | JRW | 260 | review settlement correspondence, further review of claims , and analysis to K. Duff (2800 E 81st, 4755 St Lawrence, 7840 Yates) (1.2). | 1.2 | 0.4 | $104.00 |
| December 2022 | Claims Administration & Objections | 12/15/22 | JRW | 260 | review claims against properties and related analysis to K. Duff (2800 E 81st, 7840 Yates) (1.8). | 1.8 | 0.9 | $234.00 |
| December 2022 | Claims Administration & Objections | 12/16/22 | JRW | 260 | attention to settlement communications (2800 E 81st, 7840 Yates) (.1) | 0.1 | 0.05 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/16/22 | MR | 390 | Update on status of discussions on certain properties (2800 E 81st, 7840 Yates). | 0.1 | 0.05 | $19.50 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding status of settlement negotiations (2800 E 81st, 3723 W 68th, 7840 Yates) (.4) | 0.4 | 0.1333333 | $34.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/27/22 | JRW | 260 | Exchange correspondence with claimants' counsel and Judge Kim regarding potential settlement of claims and scheduling of conference (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Claims Administration & Objections | 12/27/22 | JRW | 260 | study claims and analyses in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (2.5) | 2.5 | 0.8333333 | $216.67 |
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | Further review and analysis of claims against properties in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (1.3) | 1.3 | 0.4333333 | $112.67 |
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | participate in settlement conference with Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.7) | 0.7 | 0.2333333 | $60.67 |
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | correspondence to K. Duff and M. Rachlis regarding status of settlement negotiations (1422 E 68th, 2800 E 81st, 7840 Yates) (.3). | 0.3 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/28/22 | MR | 390 | Attention to settlement discussions (1422 E 68th, 2800 E 81st, 7840 Yates) (.1) | 0.1 | 0.0333333 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Distributions | 12/27/22 | JRW | 260 | Exchange correspondence with claimants counsel and E. Duff regarding revised accounting reports (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $4.73 |

EquityBuild - Property Allocation Summary

**Property:** *4750-52 S Indiana Avenue*
**General Allocation %:** *0.9434001%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **109** | **4750-52 S Indiana Avenue** | **0.47** | **$ 118.59** | **1.09** | **$ 296.18** | **1.56** | **$ 414.78** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.06 | $ 10.13 | 0.74 | $ 193.12 | 0.80 | $ 203.25 |
| | Claims Administration & Objections [6] | 0.40 | $ 107.71 | 0.35 | $ 103.06 | 0.75 | $ 210.77 |
| | Distributions [7] | 0.00 | $ 0.75 | - | $ - | 0.00 | $ 0.75 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.09*
**Specific Allocation Fees:** $ *296.18*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** *5618-20 S Martin Luther King Drive*
**General Allocation %:** *0.8743708%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **110** | **5618-20 S Martin Luther King Drive** | **0.43** | **$ 109.92** | **1.71** | **$ 434.85** | **2.15** | **$ 544.77** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.06 | $ 9.39 | 1.26 | $ 317.79 | 1.32 | $ 327.18 |
| | Claims Administration & Objections [6] | 0.37 | $ 99.83 | 0.45 | $ 117.06 | 0.82 | $ 216.89 |
| | Distributions [7] | 0.00 | $ 0.70 | - | $ - | 0.00 | $ 0.70 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.71* |
| *Specific Allocation Fees:* | $ | *434.85* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

5618-20 S Martin Luther King Drive — EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | Correspondence with A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4) | 0.4 | 0.0571429 | $14.86 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JR | 140 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.4 | 0.0571429 | $8.00 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $7.43 |
| November 2022 | Business Operations | 11/29/22 | JR | 140 | Communication with J. Wine and A. Porter regarding City of Chicago judgments payoffs and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7) | 0.7 | 0.1 | $26.00 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4) | 1.4 | 0.2 | $52.00 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/15/22 | JR | 140 | Review email from J. Wine requesting to review production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.7 | 0.1 | $14.00 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** *6554-58 S Vernon Avenue*
**General Allocation %:** *0.7796247%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **111** | **6554-58 S Vernon Avenue** | **0.39** | **$ 98.01** | **1.68** | **$ 426.18** | **2.07** | **$ 524.19** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.05 | $ 8.37 | 1.23 | $ 309.12 | 1.28 | $ 317.49 |
| | Claims Administration & Objections [6] | 0.33 | $ 89.01 | 0.45 | $ 117.06 | 0.78 | $ 206.07 |
| | Distributions [7] | 0.00 | $ 0.62 | - | $ - | 0.00 | $ 0.62 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.68* |
| *Specific Allocation Fees:* | $ | *426.18* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | Correspondence to A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4) | 0.4 | 0.0571429 | $14.86 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JR | 140 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.4 | 0.0571429 | $8.00 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $7.43 |
| November 2022 | Business Operations | 11/29/22 | JR | 140 | Communication with J. Wine and A. Porter regarding City of Chicago judgments payoffs and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7) | 0.7 | 0.1 | $26.00 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4) | 1.4 | 0.2 | $52.00 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/15/22 | JR | 140 | Review email from J. Wine requesting to review production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.7 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** 7450 S Luella Avenue
**General Allocation %:** 0.3762772%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **112** | **7450 S Luella Avenue** | **0.19** | **$ 47.30** | **1.85** | **$ 449.52** | **2.03** | **$ 496.82** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.02 | $ 4.04 | 1.39 | $ 332.45 | 1.42 | $ 336.50 |
| | Claims Administration & Objections [6] | 0.16 | $ 42.96 | 0.45 | $ 117.06 | 0.61 | $ 160.02 |
| | Distributions [7] | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.85* |
| *Specific Allocation Fees:* | $ | *449.52* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | Correspondence to A. Porter and J. Rak regarding restoration of funds paid at closing and related research (.4) | 0.4 | 0.0571429 | $14.86 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JR | 140 | Review email from J. Wine requesting detailed payments of City of Chicago judgments paid at closings out of closing proceeds, further research regarding same and communicate with A. Porter requesting same (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.4 | 0.0571429 | $8.00 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | confer with J. Rak and A. Porter regarding judgments paid at closing (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $7.43 |
| November 2022 | Business Operations | 11/29/22 | JR | 140 | Communication with J. Wine and A. Porter regarding City of Chicago judgments payoffs and reimbursements from property closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JRW | 260 | work with J. Rak on restoration to property accounts of funds paid at closing to release City of Chicago liens (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.7) | 0.7 | 0.1 | $26.00 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JR | 140 | Consolidate transactional documents for properties as it relates to City of Chicago judgments paid at closings and produce to J. Wine (7450 Luella, 7546 Saginaw, 7748 Essex) (.5) | 0.5 | 0.1666667 | $23.33 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | correspondence with J. Rak regarding judgments paid at closings (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (.1). | 0.1 | 0.0142857 | $3.71 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | Review documents and update spreadsheet regarding judgments paid at closing, related correspondence with J. Rak (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex) (1.4) | 1.4 | 0.2 | $52.00 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/15/22 | JR | 140 | Review email from J. Wine requesting to review production of judgments paid from various property closings and produce documents regarding same, related communication with J. Wine (2736 W 64th, 5618 MLK, 6554 Vernon, 7201 Dorchester, 7450 Luella, 7546 Saginaw, 7748 Essex). | 0.7 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Property Allocation Summary

**Property:** 7840-42 S Yates Avenue
**General Allocation %:** 0.4737303%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **113** | **7840-42 S Yates Avenue** | **0.23** | **$ 59.55** | **5.07** | **$ 1,390.84** | **5.30** | **$ 1,450.40** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.03 | $ 5.09 | 0.78 | $ 203.71 | 0.82 | $ 208.80 |
| | Claims Administration & Objections [6] | 0.20 | $ 54.09 | 4.27 | $ 1,182.41 | 4.47 | $ 1,236.49 |
| | Distributions [7] | 0.00 | $ 0.38 | 0.02 | $ 4.73 | 0.02 | $ 5.11 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *5.07*

**Specific Allocation Fees:**   $   *1,390.84*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Claims Administration & Objections | 10/04/22 | KBD | 390 | Exchange correspondence with tax advisor and J. Wine regarding analysis of potential liability relating to properties in relation to potential amount available for distribution to claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $7.31 |
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JRW | 260 | review claims against properties (2800 E 81st, 4755 St Lawrence, 7840 Yates) (.6). | 0.6 | 0.2 | $52.00 |
| October 2022 | Claims Administration & Objections | 10/20/22 | KMP | 140 | Attention to communication with tax administrator regarding analysis of potential tax liability for certain properties being considered for settlement in relation to potential distribution (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $0.88 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Business Operations | 12/30/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $7.09 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claimant claim information (2800 E 81st, 7840 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.1 | $39.00 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine about claims analysis and settlement communications (2800 E 81st, 3723 W 68th, 7840 Yates) (.5) | 0.5 | 0.1666667 | $65.00 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Exchange correspondence with J. Wine regarding further communications regarding efforts to resolve claims (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/30/22 | KMP | 140 | Attention to communications with E. Duff regarding adjusted spreadsheets reflecting net reimbursable amounts for various properties (1422 E 68th, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.025 | $3.50 |
| December 2022 | Claims Administration & Objections | 12/02/22 | AW | 140 | email K. Duff information regarding properties with 5 claims or less (1401 W 109th, 1422 East 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0058824 | $0.82 |
| December 2022 | Claims Administration & Objections | 12/12/22 | JRW | 260 | Review settlement communications from Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Claims Administration & Objections | 12/14/22 | JRW | 260 | review settlement correspondence, further review of claims , and analysis to K. Duff (2800 E 81st, 4755 St Lawrence, 7840 Yates) (1.2). | 1.2 | 0.4 | $104.00 |
| December 2022 | Claims Administration & Objections | 12/15/22 | JRW | 260 | review claims against properties and related analysis to K. Duff (2800 E 81st, 7840 Yates) (1.8). | 1.8 | 0.9 | $234.00 |
| December 2022 | Claims Administration & Objections | 12/16/22 | JRW | 260 | attention to settlement communications (2800 E 81st, 7840 Yates) (.1) | 0.1 | 0.05 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/16/22 | MR | 390 | Update on status of discussions on certain properties (2800 E 81st, 7840 Yates). | 0.1 | 0.05 | $19.50 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding status of settlement negotiations (2800 E 81st, 3723 W 68th, 7840 Yates) (.4) | 0.4 | 0.1333333 | $34.67 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| December 2022 | Claims Administration & Objections | 12/27/22 | JRW | 260 | Exchange correspondence with claimants' counsel and Judge Kim regarding potential settlement of claims and scheduling of conference (1422 E 68th, 2800 E 81st, 7840 Yates) (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2022 | Claims Administration & Objections | 12/27/22 | JRW | 260 | study claims and analyses in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (2.5) | 2.5 | 0.8333333 | $216.67 |
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | Further review and analysis of claims against properties in preparation for settlement conference (1422 E 68th, 2800 E 81st, 7840 Yates) (1.3) | 1.3 | 0.4333333 | $112.67 |
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | participate in settlement conference with Judge Kim, claimants' counsel and claimants (1422 E 68th, 2800 E 81st, 7840 Yates) (.7) | 0.7 | 0.2333333 | $60.67 |
| December 2022 | Claims Administration & Objections | 12/28/22 | JRW | 260 | correspondence to K. Duff and M. Rachlis regarding status of settlement negotiations (1422 E 68th, 2800 E 81st, 7840 Yates) (.3). | 0.3 | 0.1 | $26.00 |
| December 2022 | Claims Administration & Objections | 12/28/22 | MR | 390 | Attention to settlement discussions (1422 E 68th, 2800 E 81st, 7840 Yates) (.1) | 0.1 | 0.0333333 | $13.00 |
| December 2022 | Claims Administration & Objections | 12/29/22 | AW | 140 | update claimants contact information and work with vendor on related update (2800 E 81st, 4750 Indiana, 5618 MLK, 6001 Sacramento, 6554 Vernon, 7450 Luella, 7635 East End, 7748 Essex, 7840 Yates, 8100 Essex) (.4) | 0.4 | 0.04 | $5.60 |

EquityBuild - Specific Property Allocation Task Detail

7840-42 S Yates Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Distributions | 12/27/22 | JRW | 260 | Exchange correspondence with claimants counsel and E. Duff regarding revised accounting reports (1422 E 68th, 2800 E 81st, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada). | 0.2 | 0.0181818 | $4.73 |

EquityBuild - Property Allocation Summary

**Property:** *431 E 42nd Place*
**General Allocation %:** *0.1116650%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **115** | **431 E 42nd Place** | **0.06** | **$ 14.04** | **1.88** | **$ 505.42** | **1.93** | **$ 519.46** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.01 | $ 1.20 | 0.74 | $ 193.12 | 0.75 | $ 194.32 |
| | Claims Administration & Objections [6] | 0.05 | $ 12.75 | 1.13 | $ 312.30 | 1.18 | $ 325.05 |
| | Distributions [7] | 0.00 | $ 0.09 | - | $ - | 0.00 | $ 0.09 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Specific Allocation Hours:* | | | *1.88* | | | | | |
| *Specific Allocation Fees:* | | $ | *505.42* | | | | | |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Claims Administration & Objections | 11/11/22 | JRW | 260 | review claim against property and other records (431 E 42nd) (.4) | 0.4 | 0.4 | $104.00 |
| November 2022 | Claims Administration & Objections | 11/15/22 | JRW | 260 | analysis of claim against property (431 E 42nd) (.4). | 0.4 | 0.4 | $104.00 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Property Allocation Summary

**Property:** 1102 Bingham (Houston, TX)
**General Allocation %:** 1.2080123%

| Prop # | Property Address | General Allocation [1] Hours | General Allocation [1] Fees | Specific Allocation [2] Hours | Specific Allocation [2] Fees | Total Allocation [3] Hours | Total Allocation [3] Fees |
|--------|------------------|-------|------|-------|------|-------|------|
| **116** | **1102 Bingham (Houston, TX)** | **0.60** | **$ 151.86** | **10.49** | **$ 2,195.70** | **11.09** | **$ 2,347.56** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | 0.08 | $ 12.97 | 9.09 | $ 1,942.62 | 9.17 | $ 1,955.59 |
| | Claims Administration & Objections [6] | 0.51 | $ 137.92 | 1.40 | $ 253.08 | 1.91 | $ 391.00 |
| | Distributions [7] | 0.00 | $ 0.97 | - | $ - | 0.00 | $ 0.97 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *10.49* |
| *Specific Allocation Fees:* | $ | *2,195.70* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2022 | Business Operations | 10/14/22 | ED | 390 | Update analysis of net amounts reimbursable from properties (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| October 2022 | Claims Administration & Objections | 10/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 5450 Indiana, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.5 | 0.5 | $70.00 |
| October 2022 | Claims Administration & Objections | 10/17/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 3074 Chetlenham, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7656 Kingston, 7749 Yates, 7750 Muskegon). | 2.9 | 0.2416667 | $33.83 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | Exchange correspondence with J. Wine regarding expense reimbursement motion and allocation of insurance premiums among properties (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | KBD | 390 | exchange further correspondence with J. Wine regarding expense issues relating to property (1102 Bingham) (.1). | 0.1 | 0.1 | $39.00 |
| November 2022 | Business Operations | 11/14/22 | KBD | 390 | Confer with J. Wine, E. Duff, and K. Pritchard regarding expense restoration motion and property accounting (3d restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/15/22 | KBD | 390 | telephone conference with J. Wine regarding restoration of expenses (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/27/22 | KBD | 390 | Exchange related correspondence with J. Wine and M. Rachlis regarding draft restoration and reimbursement motion and summary accounting information (3d restoration). | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | Study and revise third motion for reimbursement and restoration of funds (3d Restoration) (1.4) | 1.4 | 0.0184211 | $7.18 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | exchange correspondence with J. Wine regarding third motion for reimbursement and restoration of funds (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| November 2022 | Business Operations | 11/28/22 | KBD | 390 | attention to property expense issue and review related correspondence (1102 Bingham) (.2). | 0.2 | 0.2 | $78.00 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | Attention to insurance expense for property and exchange related correspondence with E. Duff (1102 Bingham) (.2) | 0.2 | 0.2 | $78.00 |
| November 2022 | Business Operations | 11/29/22 | KBD | 390 | study draft restoration and reimbursement motion and exchange related correspondence with J. Wine and M. Rachlis (3d restoration) (1.0). | 1.0 | 0.0131579 | $5.13 |
| November 2022 | Claims Administration & Objections | 11/11/22 | KBD | 390 | Telephone conference with J. Wine regarding restoration of expenses to property accounts and receiver's account and claims analysis issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $3.08 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with consultant , J. Wine, A. Watychowicz, J. Rak, and K. Pritchard regarding claims analysis process and improvements (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7) | 1.7 | 0.025 | $9.75 |
| November 2022 | Claims Administration & Objections | 11/18/22 | KBD | 390 | Confer with J. Wine, A. Watychowicz, and J. Rak regarding claims analysis, process issues, and data organization (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $6.88 |
| November 2022 | Claims Administration & Objections | 11/22/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims administration issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| November 2022 | Business Operations | 11/09/22 | JRW | 260 | Confer with K. Pritchard regarding restoration issues for third restoration motion and review spreadsheets (3d Restoration). | 0.2 | 0.0026316 | $0.68 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/10/22 | JRW | 260 | Review spreadsheets in preparation for drafting third restoration motion (1102 Bingham, 1414 E 62nd, 1700 Juneway, 2736 W 64th, 4533 Calumet, 4611 Drexel, 5618 MLK, 6217 Dorchester, 6554 Rhodes, 6825 Indiana, 7051 Bennett, 7109 Calumet, 7201 Constance, 7210 Vernon, 7635 East End, 7656 Kingston, 7748 Essex, 7749 Yates, 7834 Ellis, 8201 Kingston, 8326 Ellis). | 0.7 | 0.0333333 | $8.67 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | Confer with K. Pritchard regarding accounting for expenses and related exchanges of correspondence with E. Duff and K. Duff (3d Restoration) (.8) | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | compare spreadsheet of property expenses paid from Receiver's account to accountant's property reports (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion and related issues (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/11/22 | JRW | 260 | review and revise draft restoration motion (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | Communications with K. Duff, J. Wine and E. Duff regarding certain property expense issues regarding anticipated third motion for restoration and forward related spreadsheet tracking expenses paid from Receiver's account (3d Restoration) (.3) | 0.3 | 0.0039474 | $0.55 |
| November 2022 | Business Operations | 11/11/22 | KMP | 140 | further analysis of certain expenses associated with distributions for single family properties and related communications with J. Wine (3d Restoration) (.7). | 0.7 | 0.0092105 | $1.29 |
| November 2022 | Business Operations | 11/14/22 | ED | 390 | Discussion with K. Duff, K. Pritchard, and J. Wine regarding allocation of property expenditures (3d Restoration). | 0.3 | 0.0039474 | $1.54 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | Communicate with K. Pritchard on expense reimbursement issues and related review of spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $2.05 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | participate in meeting with K. Duff, E. Duff and K. Pritchard regarding property reports prepared by accountant (3d Restoration) (.4) | 0.4 | 0.0052632 | $1.37 |
| November 2022 | Business Operations | 11/14/22 | JRW | 260 | confer with J. Rak regarding expense reports used to confirm reimbursement figures (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.34 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | Work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.1) | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/14/22 | KMP | 140 | conference with K. Duff, J. Wine, and E. Duff regarding property expense issues relating to anticipated third motion for restoration (3d Restoration) (.4). | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | JR | 140 | Communication with K. Pritchard regarding a request for inspection information related to restoration motion, perform search for same, further communication with K. Pritchard (3d Restoration). | 1.1 | 0.0144737 | $2.03 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | Telephone conference and email exchanges with K. Pritchard regarding analysis of expenses reimbursable from properties (3d Restoration) (1.0) | 1.0 | 0.0131579 | $3.42 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | telephone conference with K. Duff regarding restoration motion (3d Restoration) (.2) | 0.2 | 0.0026316 | $0.68 |
| November 2022 | Business Operations | 11/15/22 | JRW | 260 | attention to drafting restoration motion and spreadsheets (3d Restoration) (2.2). | 2.2 | 0.0289474 | $7.53 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, compare with net reimbursable income reports, and related communications with J. Wine (3d Restoration) (1.3) | 1.3 | 0.0171053 | $2.39 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | confer with J. Wine regarding issues relating to methodology for calculating net reimbursable income and related review of various documents and spreadsheets (3d Restoration) (.6) | 0.6 | 0.0078947 | $1.11 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | communications with J. Rak regarding issue relating to calculations for certain expenses identified in net reimbursable income reports (3d Restoration) (.4) | 0.4 | 0.0052632 | $0.74 |
| November 2022 | Business Operations | 11/15/22 | KMP | 140 | review schedules of receipts and disbursements in connection with preparation of exhibit for third restoration motion and update spreadsheet tracking expenses for additional EB property (3d Restoration) (4.5). | 4.5 | 0.0592105 | $8.29 |
| November 2022 | Business Operations | 11/16/22 | JRW | 260 | continue working on motion to reimburse expenses paid by Receiver from property accounts (3d Restoration) (.8). | 0.8 | 0.0105263 | $2.74 |
| November 2022 | Business Operations | 11/16/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (3.3) | 3.3 | 0.0434211 | $6.08 |
| November 2022 | Business Operations | 11/17/22 | JRW | 260 | continued factual research and drafting of restoration motion (3d Restoration) (1.5). | 1.5 | 0.0197368 | $5.13 |
| November 2022 | Business Operations | 11/17/22 | KMP | 140 | Continue work on spreadsheet tracking expenses paid from Receiver's accounts, recording information from net reimbursable income reports, confirming certain expenses through review of schedules of receipts and disbursements, and related communications with J. Wine (3d Restoration) (4.4) | 4.4 | 0.0578947 | $8.11 |
| November 2022 | Business Operations | 11/18/22 | JRW | 260 | Preparation of motion for reimbursement of expenses and related correspondence to E. Duff and K. Duff (3d Restoration). | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/22/22 | JRW | 260 | attention to drafting third restoration motion and exhibit (3d Restoration) (5.0). | 5.0 | 0.0657895 | $17.11 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | Call with K. Duff regarding insurance premium allocated to property (1102 Bingham) (.1) | 0.1 | 0.1 | $39.00 |
| November 2022 | Business Operations | 11/28/22 | ED | 390 | review and analysis of documents and email correspondence from accountant with respect to allocation of insurance premium amounts to properties (3d Restoration) (.6). | 0.6 | 0.0078947 | $3.08 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | Confer with K. Duff, M. Rachlis, and A. Watychowicz regarding third restoration motion (3d Restoration) (.7) | 0.7 | 0.0092105 | $2.39 |
| November 2022 | Business Operations | 11/28/22 | JRW | 260 | confer with K. Duff and K. Pritchard regarding insurance payments (1102 Bingham) (.1). | 0.1 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/28/22 | KMP | 140 | communicate with J. Wine regarding insurance coverage expenses tor sold property (1102 Bingham) (.2). | 0.2 | 0.2 | $28.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | Exchange correspondence with K. Duff and K. Pritchard regarding insurance expense (1102 Bingham) (.1) | 0.1 | 0.1 | $26.00 |
| November 2022 | Business Operations | 11/29/22 | JRW | 260 | revisions to third restoration motion and related correspondence with K. Duff and J. Rak (3d Restoration) (1.3). | 1.3 | 0.0171053 | $4.45 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Business Operations | 11/29/22 | KMP | 140 | Review email correspondence regarding insurance coverage expenses tor sold property and related correspondence with K. Duff and J. Wine (1102 Bingham). | 0.2 | 0.2 | $28.00 |
| November 2022 | Business Operations | 11/30/22 | ED | 390 | Email correspondence with J. Rak regarding insurance premium allocated to property (1102 Bingham) (.4) | 0.4 | 0.4 | $156.00 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | further communication with J. Wine regarding analysis of judgment payoffs and reimbursements to properties (3d restoration) (.5) | 0.5 | 0.0065789 | $0.92 |
| November 2022 | Business Operations | 11/30/22 | JR | 140 | review communication from E. Duff requesting additional information related to restoration motion and respond accordingly (1102 Bingham) (.1). | 0.1 | 0.1 | $14.00 |
| November 2022 | Claims Administration & Objections | 11/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1102 Bingham, 2909 E 78th, 3074 Cheltenham, 4019 Indiana, 4351 Calumet, 4520 Drexel, 4533 Calumet, 4611 Drexel, 5450 Indiana, 638 Avers, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7549 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 8047 Manistee, 8100 Essex). | 4.2 | 0.2210526 | $30.95 |
| November 2022 | Claims Administration & Objections | 11/18/22 | AW | 140 | Meeting with K. Duff, J. Wine, J. Rak and L. Perez regarding database capabilities (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | Meeting with claims consultant representative regarding updates to claims platform and access to claim submissions (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.7 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/18/22 | JR | 140 | meet with K. Duff, J. Wine and A. Waytchowicz regarding claims analysis and procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.2 | 0.0176471 | $2.47 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | confer with vendor regarding software enhancements for claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (1.7). | 1.7 | 0.025 | $6.50 |
| November 2022 | Claims Administration & Objections | 11/18/22 | JRW | 260 | Meet separately with K. Duff, J. Rak and A. Watychowicz regarding claims process review procedures and spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 1.2 | 0.0176471 | $4.59 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2022 | Claims Administration & Objections | 11/22/22 | JRW | 260 | Exchange correspondence with vendor regarding spreadsheets for claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0029412 | $0.76 |
| November 2022 | Claims Administration & Objections | 11/23/22 | JRW | 260 | Meet remotely with claims consultant representative regarding claims review protocol and spreadsheet parameters (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.8) | 0.8 | 0.0117647 | $3.06 |
| November 2022 | Claims Administration & Objections | 11/28/22 | MR | 390 | review various drafts of the restoration motion (3d Restoration) (.9). | 0.9 | 0.0118421 | $4.62 |
| November 2022 | Claims Administration & Objections | 11/29/22 | MR | 390 | attention to motion for restoration (3d Restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | KBD | 390 | Study correspondence from J. Wine regarding restoration and reimbursement of expenses (1102 Bingham, 7656 Kingston). | 0.1 | 0.05 | $19.50 |
| December 2022 | Business Operations | 12/05/22 | KBD | 390 | Exchange correspondence with E. Duff regarding property expense analysis (1102 Bingham). | 0.1 | 0.1 | $39.00 |
| December 2022 | Business Operations | 12/06/22 | KBD | 390 | Study information and correspondence regarding insurance premium allocation analysis for property (1102 Bingham). | 0.2 | 0.2 | $78.00 |
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | Confer with and study correspondence from E. Duff regarding insurance reimbursement and allocation issues (1102 Bingham) (.3) | 0.3 | 0.3 | $117.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | KBD | 390 | further confer with E. Duff regarding insurance premium allocation issues (3d Restoration) (.5). | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | KBD | 390 | study revised draft motion for reimbursement of expenses (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding counsel for claimant (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/01/22 | KBD | 390 | Attention to communication with claimant regarding information provided regarding distribution received on investment and claims process timing and exchange related correspondence with J. Wine and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.2 | 0.0029412 | $1.15 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/06/22 | KBD | 390 | Confer with claims consultant and J. Wine regarding claims management issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.1 | 0.0161765 | $6.31 |
| December 2022 | Claims Administration & Objections | 12/08/22 | KBD | 390 | study correspondence from J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0029412 | $1.15 |
| December 2022 | Claims Administration & Objections | 12/09/22 | KBD | 390 | Exchange correspondence with J. Wine regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 0.4 | 0.0058824 | $2.29 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/14/22 | KBD | 390 | exchange correspondence with J. Wine regarding various issues relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.4). | 0.4 | 0.0058824 | $2.29 |
| December 2022 | Claims Administration & Objections | 12/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding additional comments relating to claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/16/22 | KBD | 390 | Confer with J. Wine and A. Watychowicz regarding claims data analysis, organization, and various related issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 1.5 | 0.0220588 | $8.60 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Telephone conference with claims support vendor regarding claims data platform design improvements and functionality (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.3) | 0.3 | 0.0044118 | $1.72 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | confer with J. Wine regarding analysis of claims against properties without institutional lender claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $4.11 |
| December 2022 | Claims Administration & Objections | 12/19/22 | KBD | 390 | Confer with J. Wine regarding claims analysis, data management, and potential distribution planning (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis). | 3.1 | 0.0455882 | $17.78 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | exchange correspondence with J. Wine and A. Watychowicz regarding update to master claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/28/22 | KBD | 390 | Draft correspondence to claims vendor representative regarding claims management fields and reporting (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Claims Administration & Objections | 12/29/22 | KBD | 390 | study correspondence from claims vendor representative regarding claims management platform issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.1). | 0.1 | 0.0014706 | $0.57 |
| December 2022 | Business Operations | 12/01/22 | JR | 140 | search related to allocation of insurance premium related to property and follow up correspondence with E. Duff regarding same (1102 Bingham) (.6) | 0.6 | 0.6 | $84.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/01/22 | JRW | 260 | Review and revise third restoration motion and related exchange of correspondence with K. Duff (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/01/22 | MR | 390 | Attention to emails regarding revisions and issues on third restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/02/22 | JRW | 260 | Exchange correspondence with E. Duff and K. Pritchard regarding property accounting reports (1102 Bingham, 1414 E 62nd, 3723 W 68th). | 0.1 | 0.0333333 | $8.67 |
| December 2022 | Business Operations | 12/02/22 | KMP | 140 | Communications with J. Wine regarding anticipated revisions to certain property reports regarding net reimbursable income (1102 Bingham, 1414 E 62nd, 3723 W 68th) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | Email correspondence with accountant regarding follow-up questions on calculations of Net Amounts Reimbursable from properties (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/05/22 | ED | 390 | review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2). | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | Review and analysis of revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding revised report calculating Net Amount Reimbursable from sold property (3d restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/06/22 | ED | 390 | email correspondence with accountant and J. Wine regarding allocation of insurance premiums to sold property (3d restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/06/22 | JRW | 260 | Exchange correspondence with E. Duff regarding amount reimbursable from property (1102 Bingham). | 0.2 | 0.2 | $52.00 |
| December 2022 | Business Operations | 12/07/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration). | 0.9 | 0.0118421 | $4.62 |
| December 2022 | Business Operations | 12/07/22 | JR | 140 | Review email from E. Duff requesting property insurance premium allocations for property (1102 Bingham) (.3) | 0.3 | 0.3 | $42.00 |
| December 2022 | Business Operations | 12/07/22 | JR | 140 | exchange communication with K. Pritchard requesting financial agreement information as it relates to insurance premium allocations (1102 Bingham) (.5) | 0.5 | 0.5 | $70.00 |
| December 2022 | Business Operations | 12/07/22 | JR | 140 | review emails, policy information and property endorsement and provide E. Duff detailed documents and requested information (1102 Bingham) (2.1). | 2.1 | 2.1 | $294.00 |
| December 2022 | Business Operations | 12/07/22 | KMP | 140 | Research and review documents and email communications relating to insurance coverage issues in connection with net amount reimbursable for EB property and related communications with J. Rak (1102 Bingham). | 1.3 | 1.3 | $182.00 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | Review and analysis of insurance policy documents and correspondence relating to premium costs allocable to property (3d restoration) (.8) | 0.8 | 0.0105263 | $4.11 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to property (1102 Bingham) (.2) | 0.2 | 0.2 | $78.00 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | confer with K. Duff regarding premium costs allocable to sold properties (3d restoration) (.3) | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to property (1102 Bingham) (.2) | 0.2 | 0.2 | $78.00 |
| December 2022 | Business Operations | 12/08/22 | ED | 390 | email correspondence with accountant regarding to premium costs allocable to properties for policies beginning May 2020 (3d restoration) (.4). | 0.4 | 0.0052632 | $2.05 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Business Operations | 12/08/22 | JRW | 260 | Confer with K. Duff regarding insurance allocations (1102 Bingham). | 0.1 | 0.1 | $26.00 |
| December 2022 | Business Operations | 12/08/22 | KMP | 140 | Additional research and review documents and email communications relating to insurance premium payment issues and related communications with E. Duff (1102 Bingham). | 0.4 | 0.4 | $56.00 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine outlining issues for discussion regarding allocation of insurance premium costs (3d restoration) (.5) | 0.5 | 0.0065789 | $2.57 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with K. Duff and J. Wine to discuss allocation of insurance premium costs (3d restoration) (.2) | 0.2 | 0.0026316 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | email correspondence to accountant regarding corrections to allocations of insurance premium costs to properties (3d restoration) (.4) | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/13/22 | ED | 390 | call with accountant regarding calculations of premium costs allocable to properties (3d restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | telephone conference with K. Duff and E. Duff regarding expense reimbursement spreadsheets from accountant (3d Restoration) (.3) | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/13/22 | JRW | 260 | drafting and revision of third restoration motion and exhibit and related correspondence to K. Duff and M. Rachlis (3d Restoration) (2.1). | 2.1 | 0.0276316 | $7.18 |
| December 2022 | Business Operations | 12/13/22 | MR | 390 | Further attention to restoration motion (3d restoration). | 0.4 | 0.0052632 | $2.05 |
| December 2022 | Business Operations | 12/14/22 | JRW | 260 | Confer with A. Watychowicz and K. Pritchard regarding restoration motion (3d Restoration). | 0.1 | 0.0013158 | $0.34 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | Email correspondence to accountant regarding corrections to revised reports (3d Restoration) (.1) | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | ED | 390 | review revised reports from accountant (3d Restoration) (.1). | 0.1 | 0.0013158 | $0.51 |
| December 2022 | Business Operations | 12/22/22 | JRW | 260 | Revise exhibit to restoration motion (3d Restoration). | 0.3 | 0.0039474 | $1.03 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | Review revised reports from accountant calculating net amounts reimbursable to properties (3d Restoration) (3.2) | 3.2 | 0.0421053 | $16.42 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | update summary analysis of amounts reimbursable from properties (3d Restoration) (1.5) | 1.5 | 0.0197368 | $7.70 |
| December 2022 | Business Operations | 12/28/22 | ED | 390 | email correspondence to accountant to confirm final calculations of net amounts reimbursable from properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | Review and analysis of further revisions to calculations of net reimbursable amounts received from accountant (3d Restoration) (1.7) | 1.7 | 0.0223684 | $8.72 |
| December 2022 | Business Operations | 12/29/22 | ED | 390 | email correspondence to J. Wine and K. Duff regarding calculations of Net Amount Reimbursable from sold properties (3d Restoration) (.3). | 0.3 | 0.0039474 | $1.54 |
| December 2022 | Claims Administration & Objections | 12/01/22 | AW | 140 | attention to email and voicemail from claimant's counsel , obtain contact information, and update claimant's contact information (2736 W 64th, 1102 Bingham) (.2) | 0.2 | 0.1 | $14.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2022 | Claims Administration & Objections | 12/19/22 | JRW | 260 | confer with K. Duff regarding claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| December 2022 | Claims Administration & Objections | 12/20/22 | JRW | 260 | Telephone conference with A. Watcyhowicz regarding claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |