## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

|  |  |  |
|---|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | ) ) ) | |
| Plaintiff, | ) ) | Civil Action No. 18-cv-5587 |
| v. | ) ) | Hon. Manish S. Shah |
| EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN, | ) ) ) ) | Magistrate Judge Young B. Kim |
| Defendants. | ) ) ) | |

### RECEIVER'S THIRD MOTION FOR REIMBURSEMENT AND RESTORATION OF FUNDS EXPENDED FOR THE BENEFIT OF RECEIVERSHIP PROPERTIES AND TO APPROVE CERTAIN ADDITIONAL PAYMENTS FROM RECEIVERSHIP PROPERTY SALES PROCEEDS

Kevin B. Duff, as receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc. ("EquityBuild"), EquityBuild Finance, LLC ("EquityBuild Finance"), their affiliates, and the affiliate entities of Defendants Jerome Cohen and Shaun Cohen (collectively, the "Receivership Defendants"), and pursuant to the powers vested in him by the Order Appointing Receiver entered on August 17, 2018 (Dkt. 16), as supplemented by Orders entered March 14, 2019 and February 21, 2020 (Dkt. 290, 634), respectfully moves for Court approval to use proceeds from the sale of certain sold properties ("the benefited properties"), consistent with the prior orders of this Court, (1) to restore certain funds paid from the Receiver's account to preserve, maintain, and improve the properties prior to their sale, (2) to pay certain expenses to the property managers or other third-parties that were incurred for the benefit of one or more properties, (3) to restore funds to certain property accounts that were paid at closing to release City of Chicago liens on other

properties owned by the same entity; and (4) to reimburse the Receiver's account for amounts paid to Rachlis Duff & Peel ("RDP") for certain property-related expenses advanced by RDP and included on its monthly invoices approved by the Court in connection with the Receiver's quarterly fee applications (*see, e.g.*, Dkt. 1312 at 4, Order approving Receiver's 13th – 16th fee applications while imposing a holdback of 20% of the fees—but not expenses—requested in the applications).

In support of this motion, the Receiver submits a schedule (attached as **Exhibit 1** hereto) identifying (1) each of the benefited properties, (2) the amount the Receiver requests be reimbursed to the Receiver's operating account for property-related expenses that were previously paid directly from the Receiver's operating account or advanced by RDP and reimbursed from the Receiver's operating account, (3) the amount of funds to be restored to or paid from the property account for reconciliation of certain amounts paid at closing to satisfy a lien related to another property; and (4) the amount of funds the Receiver requests be paid from certain of the property accounts to third parties for property-related expenses that are currently due. For additional support, the Receiver also submits individual accountant reports showing the net amount reimbursable to the Receiver's account from the specific property account that are set forth in Column I of Exhibit 1 (**Group Exhibit 2**)[1], and states as follows:

---

[1] The accountant's property reports summarized in Column I set forth the expenses paid from the Receiver's account over the course of the receivership, but do not include the cost of property tax appeals paid from the Receiver's account that are set forth separately in Column II. The accountant's reports also do not include amounts paid by Rachlis Duff & Peel LLC and reimbursed by the Receiver (Column III), certain amounts paid at property closings to satisfy City of Chicago liens relating to another property owned by the same special purpose entity (Column IV) and amounts due to third parties for outstanding debts (Column V). Each of the expenses is summarized in the notes section of Exhibit 1 and described more fully below.

**A. The Court Should Grant the Receiver's Request to Restore Funds Expended for the Benefit of Sold Properties to the Receiver's Operating Account.**

From the beginning of the Receivership until the sale of the properties of the Estate, the Receiver worked with its professionals including the property managers for the benefited properties in the effort to preserve, maintain, and improve them, and has paid expenses from available funds in the Receiver's account. The covered expenses primarily included property management costs, real estate taxes, and insurance costs. Property management costs included but were not limited to property management fees, unit turns, utilities (gas, electric, water), garbage service, tenant and rental services, various repairs (labor and supplies), janitorial services, landscaping services, extermination services, supervising building access to outside vendors (such as locksmiths, plumbers, electricians, glass repairmen, utility company inspectors, etc.), asset reconciliation and accounting services, posting notices, eviction-related services, and permits. The Receiver paid these expenses for the benefit of the properties that are the subject of this motion that were necessary for the preservation, maintenance, and improvement of those properties. Funds used from the Receiver's account for the benefit of these properties should be restored to the Receiver's account now that those benefited properties have been sold and funds are available. Thus, through this motion, the Receiver seeks to restore funds to the Receiver's account that have been expended for the benefited properties.

The last property in the Receivership was sold in 2022, at which time the Receiver and third-party professionals commenced a time-consuming task to properly and accurately allocate and reimburse expenses across the various properties, which involved a detailed review of receivership and property manager expenditures throughout this receivership, past reimbursement and restoration payments, and the allocation of insurance premiums and refunds. In the interests of efficiency and completeness, the Receiver has waited until all of this work was completed in

order to avoid seriatim motions which would have compounded the use of the Court's and claimants' resources. The Receiver does not anticipate that there will be any further motions along these lines.

"As a general rule, the expenses and fees of a receivership are a charge upon the property administered." *Gaskill v. Gordon*, 27 F.3d 248, 251 (7th Cir. 1994) (citing *Atlantic Trust Co. v. Chapman*, 208 U.S. 360, 375-76 (1908); *Donovan v. Robbins*, 588 F. Supp. 1268, 1271 (N.D. Ill. 1984)); *see also SEC v. Elliott*, 953 F.2d 1560, 1576 (11th Cir. 1992) (citing Clark on Receivers § 641 (3d ed. 1959) ("property which is benefitted by the receivership should bear its share of the costs and expenses of the receivership")). "[I]t is appropriate to charge a secured creditor for maintenance of the collateral…." *Elliott*, 953 F.2d at 1576; *see also Cagan v. Mutual Ben. Life Ins. Co*, 28 F.3d 654, 656 (7th Cir. 1994).

Consistent with the Court's prior orders, the discussion set forth above, and the exhibits attached hereto, the Receiver respectfully requests approval to transfer the net reimbursable amounts from the separate accounts for the benefited properties to the Receiver's account. In accordance with the Court's prior orders, these amounts transferred back to the Receiver's account would then be available to pay ongoing expenses, and for eventual distribution to unsecured creditors of the estate.

**Exhibit 1** to the motion provides a summary by property of the costs that have been expended for each of the benefited properties. These expenses were necessary and appropriate to address the maintenance, preservation, and improvement of the benefited properties, and consist of the following categories of expenses:

1. **The Property Reports Submitted Herewith Track Payments Made from the Receiver's Account and Prior Debits and Credits.**

**Group Exhibit 2** contains individual reports for each of the properties that were prepared by the KMA accounting firm based upon monthly profit and loss reports from the property managers, schedules maintained by the Receiver of expenditures per property, and information provided by the insurance agent (Rosenthal Brothers) to allocate the percentage of total insurance costs to each property on a proportionate basis, including the allocation of premium refunds received as properties were sold during the policy term. Each report shows for each month of the receivership, the property expenses paid by the Receiver for property taxes, insurance premiums, and property management expenses of properties operating at a loss. These reports further show amounts previously restored to or from the property pursuant to the Court's prior orders (Dkt. 796), and any insurance premium refunds received. A more detailed explanation of the fields in the reports is contained at the front of Group Exhibit 2. Each report concludes with the "net amount reimbursable from (to) property," which amounts are set forth in column I of the Summary Report (Exhibit 1).

2. **Additional Expenses Not Included in the Property Reports**

The Receiver also seeks reimbursement from the property accounts for several expenses that were paid directly from the Receiver's account that are not included in the reports prepared by KMA, as follows:

a. **1102 Bingham Street, Houston, Texas**

The property located at 1102 Bingham Street in Houston, Texas is the only real estate property in the Estate that was located outside the greater Chicago area (other than the personal residence of Jerry Cohen, which is not the subject of any claims to be resolved by the Court). Because the accountant reports that are attached as Exhibit 2 were prepared primarily to reconcile

insurance premiums and refunds on policies covering EquityBuild's Chicago portfolio, as well as payments paid to the managers of these properties (neither of whom managed 1102 Bingham), no similar report was prepared for 1102 Bingham. Accordingly, attached hereto as **<u>Exhibit 3</u>** is a listing of the expenses related to 1102 Bingham that were paid from the Receiver's account from the commencement of the Receivership in August of 2018 until this property was sold on October 5, 2021. These expenses, which total $96,709.25 in the aggregate, consist primarily of payments made to the Harris County Tax Assessor to pay property taxes, and also include smaller amounts for property appraisal fees, property maintenance (lawn service), and payments to the City of Houston for fines levied against the property. For each of the reasons set forth above, $96,709.25 should be transferred from the segregated account holding the net proceeds from the sale of 1102 Bingham to Receiver's operating account to reimburse for payments made from that account that are more fully described in Exhibit 3. The balance of the 1102 Bingham account was $707,785.69 as of January 31, 2023.

### b. Successful Tax Appeals

On November 14, 2019, following the Court's approval of the fee amount (Dkt. 156, 164), and using funds from the Receiver's account, the Receiver paid an invoice from attorney Lauren Tatar as compensation on a contingent basis for successful Board of Review property tax appeals. As set forth in **<u>Exhibit 4</u>** hereto, Ms. Tatar's agreed-upon compensation was 10% of the one-year savings for each property that was benefited by the appeal. The Receiver, therefore, seeks reimbursement from the accounts of the following benefited properties in amounts that equal 10% of the benefit received in the form of a reduction in the property taxes assessed against the property.

| Property # | Property Address | Paid to Tax Appeal Counsel |
|---|---|---|
| 8 | 1414 & 1418 East 62nd Place | $60.06 |
| 79 | 6160-6212 S Martin Luther King Drive | $434.72 |
| 36 | 6554 S Rhodes Avenue | $14.29 |
| 37 | 6825 S Indiana Avenue | $56.36 |
| 84 | 7051 S Bennett Avenue | $353.71 |
| 7 | 7109-19 S Calumet Avenue | $148.06 |
| 78 | 7201 S Constance Avenue | $1,115.03 |
| 38 | 7210 S Vernon Avenue | $26.61 |
| 5 | 7749-59 S Yates Boulevard | $285.53 |
| 62 | 7834-44 S Ellis Avenue | $522.46 |
| 95 | 8201 S Kingston Avenue | $474.00 |
| | TOTAL | $3,490.84 |

**3. The Receiver's Account Should Be Reimbursed for Payments Reimbursing Rachlis Duff & Peel, LLC for Certain Expenses That Benefited Specific Properties and Submitted in Fee Applications Approved by the Court.**

The Receiver's law firm advanced certain expenditures, by paying for items such as court costs, recording fees, corporate filing fees, and publication notices. As the Court has approved the Receiver's fee applications, and the expenses at issue, the Receiver has reimbursed RDP for these expenses from his operating account. Because these expenditures directly related to and benefited individual properties, the Receiver requests approval to reimburse the Receiver's account from the accounts holding the proceeds of the sales of the benefited properties. The specific amounts and properties benefited by these expenditures are set forth in Column III and described in the Notes on Exhibit 1.[2]

---

[2] The Court has previously approved the payment of similar expenses in this manner in connection with the distribution of sales proceeds associated with the single claim properties. (*See* Dkt. 1288, 1303)

**B. The Court Should Approve the Restoration of Funds from One Property Account to Another to Repay Certain Amounts Paid at Closing to Release Liens Relating to Other Properties Owned by the Same Entity.**

On two occasions, in order to close the sales of 7546 S Saginaw (property 88) and 7450 S Luella (property 112), the City of Chicago required payment from closing proceeds to release a lien recorded against the property that related to judgments against other properties that were owned by the same entity. **Exhibits 5 & 6** each contains an itemization showing the property from which the funds were paid in order to release the City's lien, the amount of the payment, the properties that benefited from the payment, and the amount of the benefit to each property, as well as supporting documentation in the form of the settlement statement, related payoff letters, and judgment orders. The Receiver requests approval to transfer funds from the property accounts containing the proceeds of the sales of the benefited properties to the accounts holding the proceeds from the sales of 7546 S Saginaw and 7450 S Luella, respectively.

**C. The Court Should Approve Payment of Certain Third-Party Obligations Using Property Sale Proceeds Relating to Those Benefited Properties.**

Additionally, the Receiver moves for the Court's approval to use a portion of the segregated proceeds from the sale of receivership properties to satisfy the following incurred expenses. These amounts have not been paid out of the Receiver's account but remain owed to the third parties indicated:

**1. Payment of Accounts Payable Balance to Property Manager WPD Management**

Prior to the May 26, 2021 sale of the property located at 1414 E 62nd Place pursuant to court order (Dkt. 979), property manager WPD Management advanced $3,000.00 to the property to provide funds for the upkeep of the property, including maintenance expenses, utility payments, and security services. Following post-sale reconciliation, the ending cash balance in the property

8

manager's reserve for the property is $85.65, and the property manager is still owed a balance of $2,148.35. The current balance (as of January 31, 2023) of the account established to hold the proceeds from the sale of 1414 E 62nd Place is $34,818.22. A copy of the Property Manager's statement is attached as **Exhibit 7**.

### 2. Invoices for Utilities and Other Services

The following properties have outstanding invoices that relate to services provided while the property at issue was part of the Receivership Estate but for which the invoices were received by the property managers after the property had been sold and the property manager's operating account was closed:

| Property # | Property Address | Vendor | Amount |
|---|---|---|---|
| 51 | 1401 W 109th Place, Floor 1 | People's Gas | $190.33 |
| 51 | 1401 W 9th Street, Floor 2 | People's Gas | $169.81 |
| 68 | 6217-27 S Dorchester Avenue | People's Gas | $3,622.95 |
| 85 | 7201 S Constance Avenue | People's Gas | $190.20 |
| 64 | 4611-17 S Drexel | People's Gas | $1,363.20 |
| 1 | 1700-08 W Juneway | Comcast | $219.36 |
| 80 | 2736 W 64th Street | Republic Services | $295.34 |
| | | **TOTAL** | **$6,051.19** |

Copies of the each of the foregoing invoices are attached as **Group Exhibit 8**.

### 3. Payment to Surveyor

An invoice from surveyor, Professional Associated, in the amount of $4,300.00 for a pre-sale survey conducted on 7635-43 S East End Avenue was not paid at the closing of the sale. A copy of this invoice is attached as **Exhibit 9**.

### 4. Administrative Order

The property at 7656 S Kingston Avenue was named in a 2019 administrative matter, Case No. 19BT03926, that charged nine separate building violations. The Receiver was subsequently able to negotiate a nonsuit for seven of the nine counts and a discount, in an amount substantially less than the anticipated cost of repairs, for the two fines concerning building code violations relating to an exterior wall and parapet for which a finding of liability was entered in November 2019. The property was sold on December 2, 2020, but largely due to the pandemic, the judgment in the amount of $1,075.00 in was not entered by the Department of Administrative Hearings until April 20, 2021, and therefore could not have been satisfied prior to the sale of the property. A copy of the Administrative Order is attached as **Exhibit 10**.

### 5. Fee for Eviction Proceedings

Property manager Paper Street Properties was invoiced $93.60 for filing an eviction notice regarding a tenant at 8326-S. Ellis with the Cook County Sheriff on March 16, 2020. Billing for this was delayed due to COVID until after the property was sold on June 11, 2020. A copy of this invoice is attached as **Exhibit 11**.

### 6. Insurance Deductibles

Cincinnati Insurance Company has invoiced the receiver for insurance deductibles applying to payments made to resolve two lawsuits for which it provided a defense pursuant to EquityBuild's liability policies. Each of these invoices are in the amount of $10,000.00.

The first of these invoices relates to the matter of *Lewis v. Paper Street Realty*, LLC, Case No. 2019 L 002401, involving the property located at 1700 W Juneway. The insurer and its counsel settled this matter for $30,000.00 in or about January 2022, at which time defense costs equaled $3,415.11.

10

The second invoice relates to the matter of *Byrd v. EquityBuild, Inc.*, Case No. 2018 L 001993, alleging injuries sustained at 7748 S Essex. The insurer invoiced the Receiver for the deductible in January 2022, after incurring defense costs in excess of $100,000.00. Subsequently, on March 25, 2022, on the date the trial was scheduled to commence, the matter was settled for $75,000.00.

Copies of each of these invoices are attached as **Group Exhibit 12**.

*      *      *

Due to the large number of counsel and unrepresented claimants in this matter, it is impractical for the Receiver to determine whether this motion is unopposed in advance of filing. The Receiver intends to serve a copy of this motion (and the accompanying notice of motion) upon all interested parties of which he is currently aware by electronic mail, to the extent he possesses an e-mail address, or by regular mail if he possesses a mailing address but no e-mail address, and a copy of this motion will also be posted on the Receiver's webpage at http://rdaplaw.net/receivership-for-equitybuild. The Receiver also will serve all claimants in the same manner with any order of the Court establishing a deadline for objections to this Motion.

WHEREFORE, the Receiver respectfully requests that the Court: (1) grant the Receiver's motion; (2) enter an order approving the Receiver's request to transfer funds to or from the separate accounts holding the net proceeds from the sales of those benefited properties that are the subject of this motion consistent with Exhibit 1 in order to restore funds to the Receiver's account for continued administration of the receivership (or, in one instance, to restore funds to the property account); (3) enter an order authorizing the Receiver to withdraw funds from the segregated accounts to make payments to third parties for the purposes described herein; and (4) order such other relief as the Court determines is just and equitable.

11

Dated:  February 28, 2023          Kevin B. Duff, Receiver

By:    /s/ Michael Rachlis
          Michael Rachlis
          Jodi Rosen Wine
          Rachlis Duff & Peel LLC
          542 South Dearborn Street, Suite 900
          Chicago, IL 60605
          Phone (312) 733-3950
          *mrachlis@rdaplaw.net*

**CERTIFICATE OF SERVICE**

I hereby certify that I provided service of the foregoing Receiver's Third Motion for Reimbursement and Restoration of Funds Expended for the Benefit of Receivership Properties and to Approve Certain Additional Payments from the Receivership Property Sales Proceeds, via ECF filing, to all counsel of record on February 28, 2023.

I further certify that I caused true and correct copies of the foregoing to be served upon the following individuals or entities by electronic mail:

- All known EquityBuild investors; and

- All known individuals or entities that submitted a proof of claim in this action (sent to the e-mail address each claimant provided on the claim form).

I further certify that the Receiver's Third Motion for Reimbursement and Restoration of Funds Expended for the Benefit of Receivership Properties and to Approve Certain Additional Payments from the Receivership Property Sales Proceeds will be posted to the Receivership webpage at: http://rdaplaw.net/receivership-for-equitybuild

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

# Exhibit 1

| Property # | Property Address | I Net Amount Reimbursable per Accountant's Report | II Additional Amount paid from Receiver's Account | III Additional Amount paid by RDP and reimbursed from Receiver's Account | IV Reconciliation of Funds Paid at Closing to Satisfy Liens | V Payments to Third Parties | Total Reimbursable from (to) Property | Notes |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | $ 45,514.39 | | $ 55.10 | | $ 10,219.36 | $ 55,788.85 | Third party payments are: (1) Invoice for deductible for settled Cincinnati Ins. Claim 3069458 ($10,000) and (2) Comcast 2/1/20 invoice ($219.36) Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500) |
| 2 | 4533-47 S Calumet Avenue | $ 26,074.23 | | $ 39.29 | | | $ 26,113.52 | Additional amount paid by RDP is (1) July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 3 | 5001 S Drexel Boulevard | $ - | | $ 241.67 | | | $ 241.67 | Additional amount paid by RDP is (1) 11/27/18 Publication Notices Sun Times and Law Bulletin ($241.67 pro rata share of $1450) |
| 4 | 5450-52 S Indiana Avenue | $ 20,852.17 | | $ 634.52 | | | $ 21,486.69 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500); (3) $579.42 fee for reinstatement of 5450 S Indiana LLC |
| 5 | 7749-59 S Yates Boulevard | $ - | $ 285.53 | $ 45.00 | | | $ 330.53 | Additional amount paid by Receiver: 11/14/19 ck #20004 to Lauren Tatar for pro-rata share of tax appeal; Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 6 | 6437-31 S Kenwood Avenue | $ 18,930.77 | | $ 634.52 | | | $ 19,565.29 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500); (3) $579.42 fee for reinstatement of 6437 S Kenwood, LLC |
| 7 | 7109-19 S Calumet Avenue | $ 105,266.56 | $ 148.06 | $ 1,361.88 | | | $ 96,081.54 | Additional amount paid by Receiver: 11/14/19 ck #20004 to Lauren Tatar for pro-rata share of tax appeal; Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) $766.88 corporate filing fee for 7109 S Calumet LLC; (3) $550 publication notice in 12/2021; (4) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 8 | 1414 & 1418 East 62nd Place | $ 9,726.18 | $ 60.06 | $ 16.67 | | $ 2,148.35 | $ 19,516.82 | Additional amount paid by Receiver: 11/14/19 ck #20004 to Lauren Tatar for pro-rata share of tax appeal Additional amount paid by RDP is (1) 12/8/20 publication notice ($16.67 pro rata share of $600) Third party payment is balance owed to property manager WPD Management ($2148.35) |
| 9 | 8100 S Essex Avenue | $ 34,793.49 | | $ 241.67 | | | $ 35,035.16 | Additional amount paid by RDP is (1) 11/27/18 Publication Notices Sun Times and Law Bulletin ($241.67 pro rata share of $1450) |
| 10 | 7301-09 S Stewart Avenue | $ 50,874.67 | | $ 169.81 | | | $ 51,044.48 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834) and (2) 10/2019 Court fees for certified copies ($3.08 pro rata share of $12.30) |
| 11 | 7500-06 S Eggleston Avenue | $ 22,723.38 | | $ 241.67 | | | $ 22,965.05 | Additional amount paid by RDP is (1) 11/27/18 Publication Notices Sun Times and Law Bulletin ($241.67 pro rata share of $1450) |
| 12 | 3030-32 E 79th Street | $ 21,853.62 | | $ 170.16 | | | $ 22,023.78 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834) and (2) 11/2019 Court fees for certified copies ($3.43 pro rata share of $24) |
| 13 | 2909-19 E 78th Street | $ 137,784.74 | | $ 170.16 | | | $ 137,954.90 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834) and (2) 11/2019 Court fees for certified copies ($3.43 pro rata share of $24) |
| 14 | 7549-59 S Essex Avenue | $ 6,851.43 | | $ 241.67 | | | $ 7,093.10 | Additional amount paid by RDP is (1) 11/27/18 Publication Notices Sun Times and Law Bulletin ($241.67 pro rata share of $1450) |
| 15 | 8047-55 S Manistee Avenue | $ - | | $ 166.73 | | | $ 166.73 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834) |
| 49 | 7300-04 St Lawrence Avenue | $ 15,502.32 | | $ 55.10 | | | $ 15,557.42 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500) |
| 50 | 7760 S Coles Avenue | $ 15,324.42 | | $ 55.10 | | | $ 15,379.52 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500) |

| # | Address | $ | $ | $ | $ | $ | Description |
|---|---|---|---|---|---|---|---|
| 51 | 1401 W 109th Place | $ 24,029.25 | | $ 16.67 | $ 360.14 | $ 25,234.21 | Additional amount paid by RDP is (1) 12/8/20 publication notice ($16.67 pro rata share of $600) Third party payments are (1) 9/13/21 People's Gas - Floor 1 ($190.33) and (2) 8/17/21 People's Gas - Floor 2 ($169.81) |
| 52 | 310 E 50th Street | $ 27,116.95 | | $16.67 | | $ 29,571.42 | Additional amount paid by RDP is (1) 12/8/20 publication notice ($16.67 pro rata share of $600) |
| 53 | 6807 S Indiana Avenue | $ 9,259.54 | | $ 16.67 | | $ 10,495.70 | Additional amount paid by RDP is (1) 12/8/20 publication notice ($16.67 pro rata share of $600) |
| 54 | 8000-02 S Justine Street | $ 20,153.68 | | $ 55.10 | | $ 20,208.78 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500) |
| 55 | 8107-09 S Ellis Avenue | $ 9,671.08 | | $ 55.10 | | $ 9,726.18 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500) |
| 56 | 8209 S Ellis Avenue | $ 25,490.16 | | $ 55.10 | | $ 25,545.26 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500) |
| 57 | 8214-16 S Ingleside Avenue | $ 8,593.34 | | $ 55.10 | | $ 8,648.44 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500) |
| 58 | 5955 S Sacramento Avenue | $ - | | $ 169.81 | | $ 169.81 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834) and (2) 10/2019 Court fees for certified copies ($3.08 pro rata share of $12.30) |
| 59 | 6001-05 S Sacramento Avenue | $ - | | $ 169.81 | | $ 169.81 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834) and (2) 10/2019 Court fees for certified copies ($3.08 pro rata share of $12.30) |
| 60 | 7026-42 S Cornell Avenue | $ - | | $ 170.16 | | $ 170.16 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834) and (2) 11/2019 Court fees for certified copies ($3.43 pro rata share of $24) |
| 61 | 7237-43 S Bennett Avenue | $ 196,726.67 | | $ 766.73 | | $ 186,384.96 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 is pro rata share of $1834); (2) $600 for 11/2020 publication notice |
| 62 | 7834-44 S Ellis Avenue | $ - | $ 522.46 | $ 169.81 | | $ 692.27 | Additional amount paid by Receiver: 11/14/19 ck #20004 to Lauren Tatar for pro-rata share of tax appeal; Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834); (2) 10/2019 Court fees for certified copies ($3.08 pro rata share of $12.30) |
| 63 | 4520-26 S Drexel Boulevard | $ - | | $ 45.00 | | $ 45.00 | Additional amount paid by RDP is: (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 64 | 4611-17 S Drexel Boulevard | $ 28,402.26 | | $ 882.85 | $ 1,363.20 | $ 47,606.57 | Additional amount paid by RDP is (1) $843.56 fee for reinstatement of 4611 S Drexel LLC; (2) July 2020 publication notice invoiced 7/2020 ($39.29 pro rata share of $550) Third party payments to People's Gas for 11/1/21, 11/3/21, 11/11/21x2 collection notices ($1363.20) |
| 67 | 1131-41 E 79th Place | $ 29,694.01 | | $ 42.31 | | $ 29,736.32 | Additional amount paid by RDP is (1) 5/31/20 publication notice ($42.31 pro rata share of $550) |
| 68 | 6217-27 S Dorchester Avenue | $ 17,126.82 | | $ 618.71 | $ 3,622.95 | $ 8,971.25 | Third party payment to People's Gas ($3622.95). Additional amount paid by RDP is (1) $579.42 fee for reinstatement of SSDF4 6217 S Dorchester; (2) July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 69 | 6250 S Mozart Avenue | $ 30,577.65 | | $ 42.31 | | $ 30,619.96 | Additional amount paid by RDP is (1) 5/31/20 publication notice ($42.31 pro rata share of $550) |
| 70 | 638-40 N Avers Avenue | $ 76,421.72 | | $ 45.00 | | $ 68,850.94 | Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 71 | 701-13 S 5th Avenue, Maywood | $ - | | $ 166.73 | | $ 166.73 | Additional amount paid by RDP is (1) 6/4/2019 Publication Notices Sun Times and Law Bulletin ($166.73 pro rata share of $1834) |
| 72 | 7024-32 S Paxton Avenue | $ 19,489.20 | | $ 39.29 | | $ 19,528.49 | Additional amount paid by RDP is (1) July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 73 | 7255-57 S Euclid Avenue | $ 22,156.83 | | $ 39.29 | | $ 15,987.44 | Additional amount paid by RDP is (1) July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 74 | 3074 Cheltenham Place | $ 32,092.95 | | $ 42.31 | | $ 32,135.26 | Additional amount paid by RDP is (1) 5/31/20 publication notice ($42.31 pro rata share of $550) |

| # | Property | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|
| 75 | 7625-33 S East End Avenue | $ - | | $ 48.43 | | | $ 48.43 | Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 11/2019 Court fees for certified copies ($3.43 pro rata share of $24); (3) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 76 | 7635-43 S East End Avenue | $ - | | $ 48.43 | | $ 4,300.00 | $ 4,348.43 | Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450) and (2) 11/2019 Court fees for certified copies ($3.43 pro rata share of $24); (3) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) Third party payment to Professional Associated (surveyor) ($4300) |
| 77 | 7750-58 S Muskegon Avenue | $ - | | $ 48.43 | | | $ 48.43 | 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); 11/2019 Court fees for certified copies ($3.43 pro rata share of $24); (3) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 78 | 7201 S Constance Avenue | $ 192,724.30 | $ 1,115.03 | $ 42.31 | | $ 190.20 | $ 194,071.84 | Additional amount paid by Receiver: 11/14/19 ck #20004 to Lauren Tatar for pro-rata share of tax appeal Additional amount paid by RDP is 5/31/20 publication notice ($42.31 pro rata share of $550) Third party payments are 5/7/21 Final Notice from People's Gas ($190.20) |
| 79 | 6160-6212 S Martin Luther King Drive | $ - | $ 434.72 | $ 241.67 | | | $ 676.39 | Additional amount paid by Receiver: 11/14/19 ck #20004 to Lauren Tatar for pro-rata share of tax appeal; 11/27/18 Publication Notices Sun Times and Law Bulletin ($241.67 pro rata share of $450) |
| 80 | 2736 W 64th Street | $ 46,790.85 | | $ 42.31 | $ 250.60 | $ 295.34 | $ 47,379.10 | Additional amount paid by RDP is 5/31/20 publication notice ($42.31 pro rata share of $550) Third party payments are: 2/20/21 invoice Republic Services ($295.34) Reconciliation of 5/13/2020 Payment to City of Chicago at closing ($250.60) |
| 81 | 4317-19 S Michigan Avenue | $ 6,862.23 | | $ 39.29 | | | $ 6,901.52 | Additional amount paid by RDP is July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 82 | 6355-59 S Talman Avenue | $ 28,901.54 | | $ 42.31 | | | $ 28,943.85 | Additional amount paid by RDP is 5/31/20 publication notice ($42.31 pro rata share of $550) |
| 83 | 6356 S California Avenue | $ 42,721.45 | | $ 42.31 | | | $ 42,763.76 | Additional amount paid by RDP is 5/31/20 publication notice ($42.31 pro rata share of $550) |
| 84 | 7051 S Bennett Avenue | $ 62,549.73 | $ 353.71 | $ 42.31 | | | $ 62,945.75 | Additional amount paid by Receiver: 11/14/19 ck #20004 to Lauren Tatar for pro-rata share of tax appeal Additional amount paid by RDP is 5/31/20 publication notice ($42.31 pro rata share of $550) |
| 85 | 7201-07 S Dorchester Avenue | $ 68,881.26 | | $ 42.31 | $ 5,836.19 | | $ 74,759.76 | Additional amount paid by RDP is 5/31/20 publication notice ($42.31 pro rata share of $550) Reconciliation of 5/13/2020 Payment to City of Chicago at closing ($5,836.19) |
| 86 | 7442-48 S Calumet Avenue | $ 17,116.16 | | $ 39.29 | | | $ 17,155.45 | Additional amount paid by RDP is July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 87 | 7508 S Essex Avenue | $ 57,658.04 | | $ 42.31 | | | $ 57,700.35 | Additional amount paid by RDP is 5/31/20 publication notice ($42.31 pro rata share of $550) |
| 88 | 7546-48 S Saginaw Avenue | $ - | | $ 45.00 | $ (14,055.39) | | $ (14,010.39) | Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) 5/13/2020 Payment to City of Chicago at closing ($14,055.39) |
| 89 | 7600-10 S Kingston Avenue | $ 65,829.84 | | $ 45.00 | | | $ 65,874.84 | Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 90 | 7656-58 S Kingston Avenue | $ 106,533.12 | | $ 45.00 | | $ 1,075.00 | $ 107,653.12 | Third party payment of 4/20/21 Order in Administrative Case #19BT03926A ($1075.00); Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 91 | 7701-03 S Essex Avenue | $ 16,419.08 | | $ 39.29 | | | $ 16,458.37 | Additional amount paid by RDP is July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92 | 7748-52 S Essex Avenue | $ - | | $ 48.43 | $ 7,968.60 | $ 10,000.00 | $ 18,017.03 | Third party payment to Cincinnati Ins. Invoice for deductible - defense of Briana Byrd case ($10,000)<br>Reconciliation of 5/13/2020 Payment to City of Chicago at closing ($7968.60)<br>Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 11/2019 Court fees for certified copies ($3.43 pro rata share of $24); (3) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 93 | 7957-59 S Marquette Road | $ 66,404.44 | | $ 42.31 | | | $ 66,446.75 | Additional amount paid by RDP is (1) 5/31/20 publication notice ($42.31 pro rata share of $550) |
| 94 | 816-20 E Marquette Road | $ 8,865.50 | | $ 39.29 | | | $ 8,904.79 | Additional amount paid by RDP is July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 95 | 8201 S Kingston Avenue | $ - | $ 474.00 | $ 45.00 | | | $ 519.00 | Additional amount paid by Receiver: 11/14/19 ck #20004 to Lauren Tatar for pro-rata share of tax appeal;<br>Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 96-99 | 8326-58 S Ellis Avenue | $ 41,182.20 | | $ 180.00 | | $ 93.60 | $ 41,455.80 | Third party payment to Halsted Law Group for attorney fees for legal action against tenant ($93.60);<br>Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($90 pro rata share of $450 for four addresses); (2) 7/2019 publication notice Law Bulletin ($90 pro rata share of $450) |
| 100 | 11117-11119 S Longwood Drive | $ 27,749.27 | | $ 55.10 | | | $ 27,804.37 | Additional amount paid by RDP is (1) 2/2020 recording fees ($5.10 pro rata share of $51.00); (2) 2/2020 publication notice ($50 pro rata share of $500) |
| 101 | 6949-59 S Merrill Avenue | $ 49,764.57 | | $ 45.00 | | | $ 49,809.57 | Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450) |
| 102-106 | 7927-49 S Essex Avenue | $ - | | $ 241.67 | | | $ 241.67 | Additional amount paid by RDP is (1) 11/27/18 Publication Notices Sun Times and Law Bulletin ($241.67 pro rata share of $1450) |
| 107 | 1422-24 East 68th Street | $ 21,799.80 | | $ 589.29 | | | $ 14,700.95 | Additional amount paid by RDP is (1) $550 publication notice 8/2021; (2) July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 108 | 2800-06 E 81st Street | $ 7,283.48 | | $ 39.29 | | | $ 7,322.77 | Additional amount paid by RDP is July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 109 | 4750-52 S Indiana Avenue | $ 6,885.36 | | $ 39.29 | | | $ 6,924.65 | Additional amount paid by RDP is July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 110 | 5618-20 S Martin Luther King Drive | $ 17,883.56 | | $ 42.31 | $ 4,873.92 | | $ 22,799.79 | Additional amount paid by RDP is (1) 5/31/20 publication notice ($42.31 pro rata share of $550)<br>Reconciliation of 5/7/20 Payment of City of Chicago lien ($4873.92) |
| 111 | 6558 S Vernon Avenue | $ 32,584.96 | | $ 42.31 | $ 884.12 | | $ 33,511.39 | Additional amount paid by RDP is (1) 5/31/20 publication notice ($42.31 pro rata share of $550)<br>Reconciliation of 5/7/20 Payment of City of Chicago lien ($884.12) |
| 112 | 7450 S Luella Avenue | $ - | | $ 45.00 | $ (5,758.04) | | $ (5,713.04) | Additional amount paid by RDP is (1) 7/18/2019 Publication Notice Sun Times ($22.50 pro rata share of $450); (2) 7/2019 publication notice Law Bulletin ($22.50 pro rata share of $450)<br>5/7/20 Payment of City of Chicago lien (-$5,758.04) |
| 113 | 7840-42 S Yates Avenue | $ 6,593.10 | | $ 39.29 | | | $ 6,632.39 | Additional amount paid by RDP is (1) July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| 116 | 1102 Bingham St, Houston TX 77007 | $ - | $ 96,709.25 | $ 118.60 | | | $ 96,827.85 | From spreadsheet (appraisal, property taxes, lawn service, fine paid to City)<br>Additional amount paid by RDP is (1) $35.96 FedEx charge 6/2021; (2) $82.64 FedEx to Riverway Title 10/2021 |
| 141 | 431 E. 42nd Place | $ 962.67 | | $ 39.29 | | | $ 1,001.96 | Additional amount paid by RDP is (1) July 2020 publication notice invoiced 7/2022 ($39.29 pro rata share of $550) |
| | **TOTAL** | **$ 2,110,020.99** | **$ 100,102.83** | **$ 10,848.72** | **$ -** | **$ 33,668.14** | **$ 2,227,936.71** | |

Group Exhibit 2

<u>Property Report Description</u>

1. Property Expenses Paid by Receivership

    a. <u>Property Taxes</u> reflects property taxes paid directly by the Receivership for the Property for the month in which paid. (Note, however, that Property Taxes paid for a property by the property manager are included in Total Operating Expense).
    b. <u>Insurance</u> reflects the Property's proportionate share of insurance premiums and related fees paid by the Receivership. The amount attributed to each Property was calculated by (i) determining the percentage of the annual premium for all properties represented by the annual premium for the Property and (ii) multiplying the Receivership's total insurance payments for each month by that percentage. Insurance refunds allocated to each property are deducted from the Cumulative Amount Reimbursable from (to) Property at the bottom of each report.
    c. <u>Funds for Property Expenses Sent to Property Manager by Receivership</u> reflects funds sent by the Receivership to the property manager to pay, or reimburse the property manager, for expenses relating to the Property.
    d. <u>Total Property Expenses Paid by the Receivership</u> is the total of items 2(a), (b), and (c) described above.

3. Rents Restored to the Property

    Note that there are some differences in reporting for properties resulting from differences in the manner in which the property managers operated the properties and maintained their accounts.

    Properties managed by WPD Management ("WPD") were operated with separate accounts for each property (or, in limited circumstances, accounts for groups or tranches of properties that relate to loans of a single lender) throughout the Receivership.

    Properties managed by Paper Street Realty ("PSR") were operated through January 2019 as a portfolio. Income and expense items were recorded for each property, as reflected in the monthly financial reporting PSR distributed to lenders. Subsequent to the February 2019 Order, the PSR-managed properties were operated on a stand-alone basis.

    As a result of this operational difference, some of the entries on the attached reports have been calculated differently depending on which property manager managed the Property. The differences are explained below.

    a. Distributions Out
        1. For properties managed by WPD Management ("WPD"), amounts actually distributed by WPD from the Property's account to the Receivership are reflected as Distributions Out.
        2. For properties managed by Paper Street Realty ("PSR"), the Net Operating Income (if any) for each month from August through January 2019 is reflected as a Distribution Out for that month.
    b. Contributions In
        1. For properties managed by WPD, no amounts appear as Contributions In. Instead, funds were sent directly by the Receivership to WPD, as necessary, and are reflected (as described above) in Funds for Property Expenses Sent to Property Manager by Receivership.

       2. For properties managed by PSR, the Net Operating Loss (if any) for each month from August through January 2019 is reflected as a Contribution In for that month.

  c. Inter Property Transfers Out

       1. For WPD properties, Inter Property Transfers Out reflects amounts transferred from the Property's account to the account of one or more other properties.

       2. For PSR properties, no amounts appear as Inter Property Transfers Out.

  d. Inter Property Transfers In

       1. For WPD properties, reflects amounts transferred into the account of the Property from the account(s) of one or more other properties.

       2. For PSR properties, no amounts appear as Inter Property Transfers In.

  e. <u>Total Property Expenses Paid by Receivership</u> is the same amount described in 2(b), above

  f. <u>Rents Restored to Property by Receiver</u> shows amounts (if any) restored to the account for the Property by the Receiver. In September 2020, the Receiver transferred amounts equal to all rent required to be restored to each of the properties listed above to which restoration was due.

  g. <u>Remaining Amount to be Restored</u> is the amount (if any) required to be restored to the Property by the Receiver, calculated as follows:

Distributions Out
minus Contributions In
plus Inter Property Transfers Out
minus Inter Property Transfers In
minus Total Property Expenses Paid by Receivership
minus Rents Restored to Property by Receiver
equals Remaining Amount to be Restored

If the calculation above results in a negative number, the Remaining Amount to be Restored is reflected as zero.

4. Calculation of Cumulative Amount (if any) Reimbursable from Property

5. **Insurance Refunds Received.** Reflects the Property's proportionate share of insurance premiums and related fees paid by the Receivership

6. Net Amount Reimbursable from (to) Property. The Cumulative Amount Reimbursable minus Insurance Refunds received.

1700 W Juneway - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **1700 W Juneway** | | | | | | | | | | |
| | | | | | | | | | | |
| | **Aug** | **Sept** | **Oct** | **Nov** | **Dec** | **Jan** | **Feb** | **Mar** | **Apr** | **May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | 18,174.40 | | | | | 3,652.14 | | |
| Insurance | | 2,404.28 | 3,068.73 | 2,993.88 | 1,496.94 | 1,496.94 | 1,496.94 | | | 8,720.08 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 2,404.28 | 21,243.13 | 2,993.88 | 1,496.94 | 1,496.94 | 1,496.94 | 3,652.14 | 0.00 | 8,720.08 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (10,063.28) | (14,331.74) | (2,447.16) | (15,085.35) | (11,489.25) | (3,652.14) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

## Receiver's Property Report

### 1700 W Juneway

|  | Jun | Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Property Expenses Paid by Receivership** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Property Taxes |  |  |  |  |  |  |  |  |  |
| Insurance | 1,071.58 | 1,563.04 | 1,563.04 | 1,563.04 | 1,563.04 | 1,563.04 | 1,563.04 | 2,960.23 |  |
| Insurance Reconciliation Amount |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Funds for Property Expenses Sent to Property Manager by Receivership |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Total Property Expenses Paid by Receivership** | 1,071.58 | 1,563.04 | 1,563.04 | 1,563.04 | 1,563.04 | 1,563.04 | 1,563.04 | 2,960.23 | 0.00 |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Distributions Out |  |  |  |  |  |  |  |  |  |
| Contributions In |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers Out |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers In |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Total Property Expenses Paid by Receivership |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Rents Restored to Property by Receiver |  |  |  | 1,118.95 |  |  |  |  |  |
| Funds Restored from Property |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Remaining Amount to be Restored** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Cumulative Amount Reimbursable from Property** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Insurance Refunds received** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Net Amount Reimbursable from (to) Property** |  |  |  |  |  |  |  |  |  |

1700 W Juneway - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**1700 W Juneway**

|  | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Property Expenses Paid by Receivership** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Property Taxes |  |  |  |  |  |  |  |  |  |
| Insurance | 1,021.62 | (62.67) | 27,094.38 | 1,063.85 | 2,635.85 | 1,963.17 | 2,148.76 | 1,386.28 | 0.00 |
| Insurance Reconciliation Amount | 1,068.64 |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Funds for Property Expenses Sent to Property Manager by Receivership |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Total Property Expenses Paid by Receivership** | 2,090.26 | (62.67) | 27,094.38 | 1,063.85 | 2,635.85 | 1,963.17 | 2,148.76 | 1,386.28 | 0.00 |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Distributions Out |  |  |  |  |  |  |  |  |  |
| Contributions In |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers Out |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers In |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Total Property Expenses Paid by Receivership |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Rents Restored to Property by Receiver |  |  |  |  |  |  |  |  |  |
| Funds Restored from Property |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Remaining Amount to be Restored** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Cumulative Amount Reimbursable from Property** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Insurance Refunds received** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Net Amount Reimbursable from (to) Property** |  |  |  |  |  |  |  | sold 10/20 |  |

1700 W Juneway - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **1700 W Juneway** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 21,826.54 |
| Insurance | 1,746.63 | 1,764.67 | 1,764.67 | 954.13 | 78,569.18 |
| Insurance Reconciliation Amount | | | | | 1,068.64 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 0.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,746.63 | 1,764.67 | 1,764.67 | 954.13 | 101,464.36 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (57,068.92) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 101,464.36 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 1,118.95 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 45,514.39 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 45,514.39 |

4533-37 S. Calumet - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **4533-37 S. Calumet Ave** | | | | | | | | | | |
| | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Mar-19** | **Apr-19** | **May-19** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,349.35 | 1,722.26 | 1,680.25 | 840.13 | 840.13 | 840.13 | | | 4,893.96 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,349.35 | 1,722.26 | 1,680.25 | 840.13 | 840.13 | 840.13 | 0.00 | 0.00 | 4,893.96 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (1,740.76) | (8,903.11) | (3,209.98) | (6,331.45) | (1,971.93) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

4533-37 S. Calumet - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **4533-37 S. Calumet Ave** | | | | | | | | | |
| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 601.40 | 877.22 | 877.22 | 877.22 | 877.22 | 877.22 | 877.22 | 1,661.37 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 601.40 | 877.22 | 877.22 | 877.22 | 877.22 | 877.22 | 877.22 | 1,661.37 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 840.99 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4533-37 S. Calumet - Net Amount Reimbursable - 220915

## Receiver's Property Report

**4533-37 S. Calumet Ave**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 573.36 | (35.17) | 15,205.85 | 597.05 | 1,479.29 | 1,101.77 | 1,205.92 | 1,205.91 | 798.09 |
| Insurance Reconciliation Amount | 599.75 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,173.11 | (35.17) | 15,205.85 | 597.05 | 1,479.29 | 1,101.77 | 1,205.92 | 1,205.91 | 798.09 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 450.83 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4533-37 S. Calumet - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **4533-37 S. Calumet Ave** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 980.24 | 990.38 | 990.38 | 535.48 | 45,320.85 |
| Insurance Reconciliation Amount | | | | | 599.75 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 3,311.04 | | | | 3,311.04 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 4,291.28 | 990.38 | 990.38 | 535.48 | 49,231.64 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (22,157.23) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 49,231.64 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 1,291.82 |
| Funds Restored from Property | | | | | |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 28,366.23 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 2,292.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | Sold 12/1/20 | | | | 26,074.23 |

5001-5005 S. Drexel Blvd - Net Amount Reimbursable - 220915

## Receiver's Property Report

**5001-5005 S. Drexel Blvd. / 909 E 50th St**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,918.70 | 2,448.96 | 2,389.23 | 1,194.61 | 1,194.61 | 1,194.61 | | | |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,918.70 | 2,448.96 | 2,389.23 | 1,194.61 | 1,194.61 | 1,194.61 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (9,447.93) | (10,526.33) | (8,016.82) | (8,676.63) | (13,663.02) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (16,000.00) | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | sold 5/22/19 | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

5001-5005 S. Drexel Blvd - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**5001-5005 S. Drexel Blvd. / 909 E 50th St**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 5,014.79 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

5001-5005 S. Drexel Blvd - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**5001-5005 S. Drexel Blvd. / 909 E 50th St**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | |
| Property Taxes | | | | | | | 0.00 | 0.00 |
| Insurance | | | | | | | 0.00 | 10,340.72 |
| Insurance Reconciliation Amount | | | | | | | | 0.00 |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 0.00 |
| **Total Property Expenses Paid by Receivership** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,340.72 |
| | | | | | | | | |
| Distributions Out | | | | | | | | (50,330.73) |
| Contributions In | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | (16,000.00) |
| Inter Property Transfers In | | | | | | | | 0.00 |
| Total Property Expenses Paid by Receivership | | | | | | | | 10,340.72 |
| Rents Restored to Property by Receiver | | | | | | | 50,975.22 | 55,990.01 |
| Funds Restored from Property | | | | | | | | 0.00 |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| **Insurance Refunds received** | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

5450 S. Indiana Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**5450 S. Indiana Ave / 118-132 E Garfield**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,460.25 | 1,863.81 | 1,818.35 | 909.18 | 909.18 | 909.18 | | | 5,296.19 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 16,000.00 | | | 2,000.00 | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,460.25 | 17,863.81 | 1,818.35 | 909.18 | 2,909.18 | 909.18 | 0.00 | 0.00 | 5,296.19 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (3,588.54) | | (28,320.92) | | | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

5450 S. Indiana Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**5450 S. Indiana Ave / 118-132 E Garfield**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 650.83 | 949.32 | 949.32 | 949.32 | 949.32 | 949.32 | 949.32 | 1,797.91 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 650.83 | 949.32 | 949.32 | 949.32 | 949.32 | 949.32 | 949.32 | 1,797.91 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 8.28 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

5450 S. Indiana Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**5450 S. Indiana Ave / 118-132 E Garfield**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 620.49 | (38.06) | 16,456.18 | 646.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance Reconciliation Amount | 649.04 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,269.53 | (38.06) | 16,456.18 | 646.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | 8,679.15 | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | sold 6/25/20 | | | | | |

5450 S. Indiana Ave - Net Amount Reimbursable - 220915

## Receiver's Property Report

**5450 S. Indiana Ave / 118-132 E Garfield**

|  | 20-Dec | 21-Jan | 21-Feb | 21-Mar | Total |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **Property Expenses Paid by Receivership** |  |  |  |  |  |
|  |  |  |  |  |  |
| Property Taxes |  |  |  |  | 0.00 |
| Insurance | 1,064.84 | 1,071.78 | 1,071.78 | 579.50 | 42,783.46 |
| Insurance Reconciliation Amount |  |  |  |  | 649.04 |
|  |  |  |  |  |  |
| Funds for Property Expenses Sent to Property Manager by Receivership |  |  |  |  | 18,000.00 |
|  |  |  |  |  |  |
| **Total Property Expenses Paid by Receivership** | 1,064.84 | 1,071.78 | 1,071.78 | 579.50 | 61,432.50 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Distributions Out |  |  |  |  | (31,909.46) |
| Contributions In |  |  |  |  | 0.00 |
| Inter Property Transfers Out |  |  |  |  | 0.00 |
| Inter Property Transfers In |  |  |  |  | 0.00 |
|  |  |  |  |  |  |
| Total Property Expenses Paid by Receivership |  |  |  |  | 61,432.50 |
|  |  |  |  |  |  |
| Rents Restored to Property by Receiver |  |  |  |  | 8.28 |
| Funds Restored from Property |  |  |  |  | 8,679.15 |
|  |  |  |  |  |  |
| **Remaining Amount to be Restored** |  |  |  |  | 0.00 |
|  |  |  |  |  |  |
| **Cumulative Amount Reimbursable from Property** |  |  |  |  | 20,852.17 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **Insurance Refunds received** |  |  |  |  |  |
|  |  |  |  |  |  |
| **Net Amount Reimbursable from (to) Property** |  |  |  |  | 20,852.17 |

7749 S. Yates - Net Amount Reimbursable - 220919

| Receiver's Property Report | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **7749 S. Yates Blvd** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | 13,973.55 | |
| Insurance | | 1,420.15 | 1,812.63 | 1,768.42 | 884.21 | 884.21 | 884.21 | | | 5,150.75 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | 2,000.00 | | 1,500.00 | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,420.15 | 1,812.63 | 3,768.42 | 884.21 | 2,384.21 | 884.21 | 0.00 | 13,973.55 | 5,150.75 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | | | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | 7,500.00 | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7749 S. Yates - Net Amount Reimbursable - 220919

| Receiver's Property Report | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **7749 S. Yates Blvd** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 632.96 | 923.25 | 923.25 | 923.25 | 923.25 | 923.25 | 923.25 | 1,748.54 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 20,000.00 | 10,000.00 | | | 15,000.00 | 5,000.00 | 24,000.00 | 15,950.00 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 632.96 | 20,923.25 | 10,923.25 | 923.25 | 923.25 | 15,923.25 | 5,923.25 | 25,748.54 | 15,950.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7749 S. Yates - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7749 S. Yates Blvd**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | 13,973.55 |
| Insurance | 603.45 | (26.89) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,302.14 |
| Insurance Reconciliation Amount | 631.22 | | | | | | | | 631.22 |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 2,500.00 | | | | | | | | 95,950.00 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 3,734.67 | (26.89) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,856.91 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | 0.00 |
| Contributions In | | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | | 7,500.00 |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | 131,856.91 |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | | 139,383.80 | 139,383.80 |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | 26.89 |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| | | Sold 4/22/20 | | | | | | | |
| Insurance Refunds received | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | 0.00 |

6437 S. Kenwood Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**6437 S. Kenwood Ave**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,019.52 | 1,301.28 | 1,269.54 | 634.77 | 634.77 | 634.77 | | | 3,697.70 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | 2,000.00 | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,019.52 | 1,301.28 | 3,269.54 | 634.77 | 634.77 | 634.77 | 0.00 | 0.00 | 3,697.70 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (5,961.50) | (5,004.88) | | (1,980.23) | (3,024.31) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6437 S. Kenwood Ave - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **6437 S. Kenwood Ave** | | | | | | | | | |
| | **Jun-19** | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 454.40 | 662.80 | 662.80 | 662.80 | 662.80 | 662.80 | 662.80 | 1,255.27 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 454.40 | 662.80 | 662.80 | 662.80 | 662.80 | 662.80 | 662.80 | 1,255.27 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6437 S. Kenwood Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**6437 S. Kenwood Ave**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 433.21 | (26.57) | 11,488.97 | 451.11 | 1,117.69 | 832.45 | 911.15 | 911.14 | 603.01 |
| Insurance Reconciliation Amount | 453.15 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 886.36 | (26.57) | 11,488.97 | 451.11 | 1,117.69 | 832.45 | 911.15 | 911.14 | 603.01 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | 1,794.26 | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | sold 6/25/20 | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6437 S. Kenwood Ave - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **6437 S. Kenwood Ave** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 740.63 | 748.30 | 748.30 | 404.59 | 34,242.80 |
| Insurance Reconciliation Amount | | | | | 453.15 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 2,000.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 740.63 | 748.30 | 748.30 | 404.59 | 36,695.95 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (15,970.92) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 36,695.95 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 1,794.26 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 18,930.77 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 0.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 18,930.77 |

7109-19 S Calumet - Net Amount Reimbursable - 230104

## Receiver's Property Report

**7109-19 S Calumet**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 892.16 | 1,138.72 | 1,110.94 | 555.47 | 555.47 | 555.47 | | | 3,235.76 |
| City Violation Fines | | | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 49,793.61 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 892.16 | 1,138.72 | 1,110.94 | 555.47 | 555.47 | 555.47 | 0.00 | 49,793.61 | 3,235.76 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (6,573.83) | | | (7,213.76) | | | | | | |
| Contributions In | | 16,058.58 | 4,167.80 | | 141.70 | 4,349.18 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7109-19 S Calumet - Net Amount Reimbursable - 230104

## Receiver's Property Report

**7109-19 S Calumet**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 397.63 | 580.00 | 580.00 | 580.00 | 580.00 | 580.00 | 580.00 | 1,098.45 | |
| City Violation Fines | 300.00 | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 684.64 | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,382.27 | 580.00 | 580.00 | 580.00 | 580.00 | 580.00 | 580.00 | 1,098.45 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7109-19 S Calumet - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7109-19 S Calumet** | | | | | | | | | |
| | | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **20-Oct** | **20-Nov** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 361.89 | (20.98) | 10,574.52 | 415.21 | 1,028.73 | 766.19 | 838.63 | 838.62 | 555.01 |
| City Violation Fines | | | | | | | | | |
| Insurance Reconciliation Amount | 431.69 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 793.58 | (20.98) | 10,574.52 | 415.21 | 1,028.73 | 766.19 | 838.63 | 838.62 | 555.01 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7109-19 S Calumet - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**7109-19 S Calumet**

| | 20-Dec | 21-Jan | 21-Feb | 21-Mar | 21-Apr | 21-May | 21-Jun | 21-Jul | 21-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 682.07 | 654.07 | 654.07 | 353.65 | | 20,360.20 | | | |
| City Violation Fines | | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 682.07 | 654.07 | 654.07 | 353.65 | 0.00 | 20,360.20 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7109-19 S Calumet - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**7109-19 S Calumet**

| | 21-Sep | 21-Oct | 21-Nov | 21-Dec | 22-Jan | 22-Feb | Total |
|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | |
| | | | | | | | |
| Property Taxes | | | | | | | 0.00 |
| Insurance | | | | | | | 51,081.95 |
| City Violation Fines | | | | | | | 300.00 |
| Insurance Reconciliation Amount | | | | | | | 431.69 |
| | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 50,478.25 |
| | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102,291.89 |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | (13,787.59) |
| Contributions In | | | | | | | 24,717.26 |
| Inter Property Transfers Out | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 102,291.89 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 0.00 |
| | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | 0.00 |
| | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | 113,221.56 |
| | | | | | | Sold 2/28/2022 | |
| **Insurance Refunds received** | | | | | | | 7,955.00 |
| | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | 105,266.56 |

1414 E. 62nd Place - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **1414-18 East 62nd Place** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 88.35 | 112.76 | 110.01 | 55.01 | 55.01 | 55.01 | | | 92.58 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 88.35 | 112.76 | 110.01 | 55.01 | 55.01 | 55.01 | 0.00 | 0.00 | 92.58 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | | | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

1414 E. 62nd Place - Net Amount Reimbursable - 230104

## Receiver's Property Report

### 1414-18 East 62nd Place

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | 4,921.35 | | | | | | | |
| Insurance | 11.38 | 16.59 | 16.59 | 16.59 | 16.59 | 16.59 | 16.59 | 31.43 | 12.35 |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 11.38 | 4,937.94 | 16.59 | 16.59 | 16.59 | 16.59 | 16.59 | 31.43 | 12.35 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1414 E. 62nd Place - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**1414-18 East 62nd Place**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 4.95 | (0.29) | 1,141.20 | 44.81 | 111.02 | 82.69 | 90.50 | 90.50 | 59.90 |
| Insurance Reconciliation Amount | 5.90 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 10.85 | (0.29) | 1,141.20 | 44.81 | 111.02 | 82.69 | 90.50 | 90.50 | 59.90 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1414 E. 62nd Place - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **1414-18 East 62nd Place** | | | | | | | |
| | | | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **21-Apr** | **21-May** | **Total** |
| | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | |
| | | | | | | | |
| Property Taxes | | | | | | | 4,921.35 |
| Insurance | 73.61 | 70.59 | 70.59 | 38.17 | | 2,197.26 | 4,798.93 |
| Insurance Reconciliation Amount | | | | | | | 5.90 |
| | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 0.00 |
| | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 73.61 | 70.59 | 70.59 | 38.17 | 0.00 | 2,197.26 | 9,726.18 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | 0.00 |
| Contributions In | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 9,726.18 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | |
| | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | 0.00 |
| | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | 9,726.18 |
| | | | | | | | |
| | | | | | | | Sold 5/26/2021 | |
| **Insurance Refunds received** | | | | | | | |
| | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | 9,726.18 |

8100 S Essex - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**8100 South Essex**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| Property Taxes | | | | | | | | | | 0.00 |
| Insurance | | 1,631.61 | 2,082.53 | 2,031.74 | 1,015.87 | 1,015.87 | 1,015.87 | | | 8,793.49 |
| Insurance Reconciliation Amount | | | | | | | | | | 0.00 |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | 4,000.00 | | 9,000.00 | | 13,000.00 |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,631.61 | 2,082.53 | 2,031.74 | 1,015.87 | 5,015.87 | 1,015.87 | 9,000.00 | 0.00 | 21,793.49 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | | | | | | 0.00 |
| Contributions In | | | | | | | | | | 0.00 |
| Inter Property Transfers Out | | 13,000.00 | | | | | | | | 13,000.00 |
| Inter Property Transfers In | | | | | | | | | | 0.00 |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | 21,793.49 |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | | | | 0.00 |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | 0.00 |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | 34,793.49 |
| | | | | | | | | | | |
| | | | | | | | | | Sold 4/30/19 | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | 34,793.49 |

7301 S. Stewart - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7301 S. Stewart Ave**

|  | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **Property Expenses Paid by Receivership** |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Property Taxes |  |  |  |  |  |  |  |  | 27,614.28 |  |
| Insurance |  | 1,379.55 | 1,760.81 | 1,717.86 | 858.93 | 858.93 | 858.93 |  |  | 5,003.50 |
| Insurance Reconciliation Amount |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Funds for Property Expenses Sent to Property Manager by Receivership |  |  |  | 3,000.00 |  | 1,500.00 |  | 2,000.00 |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,379.55 | 1,760.81 | 4,717.86 | 858.93 | 2,358.93 | 858.93 | 2,000.00 | 27,614.28 | 5,003.50 |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Distributions Out |  |  |  |  |  |  |  |  |  |  |
| Contributions In |  |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers Out |  |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers In |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Total Property Expenses Paid by Receivership |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Rents Restored to Property by Receiver |  |  |  |  |  |  |  |  |  |  |
| Funds Restored from Property |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **Remaining Amount to be Restored** |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **Cumulative Amount Reimbursable from Property** |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **Insurance Refunds received** |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **Net Amount Reimbursable from (to) Property** |  |  |  |  |  |  |  |  |  |  |

7301 S. Stewart - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7301 S. Stewart Ave**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 614.86 | 896.86 | 896.86 | 896.86 | 896.86 | 896.86 | 896.86 | 1,698.55 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 614.86 | 896.86 | 896.86 | 896.86 | 896.86 | 896.86 | 896.86 | 1,698.55 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | Sold 11/4/19 | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7301 S. Stewart - Net Amount Reimbursable - 220915

| Receiver's Property Report | 20-Mar | Total |
|---|---|---|
| **7301 S. Stewart Ave** | | |
| | | |
| | | |
| **Property Expenses Paid by Receivership** | | |
| | | |
| Property Taxes | | 27,614.28 |
| Insurance | | 20,133.08 |
| Insurance Reconciliation Amount | (3,372.69) | (3,372.69) |
| | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 6,500.00 |
| | | |
| **Total Property Expenses Paid by Receivership** | (3,372.69) | 50,874.67 |
| | | |
| | | |
| Distributions Out | | 0.00 |
| Contributions In | | 0.00 |
| Inter Property Transfers Out | | 0.00 |
| Inter Property Transfers In | | 0.00 |
| | | |
| Total Property Expenses Paid by Receivership | | 50,874.67 |
| | | |
| Rents Restored to Property by Receiver | | 0.00 |
| Funds Restored from Property | | 0.00 |
| | | |
| **Remaining Amount to be Restored** | | 0.00 |
| | | |
| **Cumulative Amount Reimbursable from Property** | | 50,874.67 |
| | | |
| | | |
| **Insurance Refunds received** | | |
| | | |
| **Net Amount Reimbursable from (to) Property** | | 50,874.67 |

7502 S. Eggleston - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| **7502 S. Eggleston Ave** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Total |
| | | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | | |
| | | | | | | | | | | | |
| Property Taxes | | | | | | | | | | | 0.00 |
| Insurance | | 1,205.95 | 1,539.24 | 1,501.70 | 750.85 | 750.85 | 750.85 | | | | 6,499.44 |
| Insurance Reconciliation Amount | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 51,354.24 | (23,517.24) | 27,837.00 |
| | | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,205.95 | 1,539.24 | 1,501.70 | 750.85 | 750.85 | 750.85 | 0.00 | 51,354.24 | (23,517.24) | 34,336.44 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Distributions Out | | | | (2,885.64) | (4,023.86) | (4,703.56) | | | | | (11,613.06) |
| Contributions In | | | | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | | 34,336.44 |
| | | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | | 22,723.38 |
| | | | | | | | | | | | |
| | | | | | | | | | Sold 4/26/19 | | |
| **Insurance Refunds received** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | | 22,723.38 |

3030 E. 79th St. - Net Amount Reimbursable - 220915

| Receiver's Property Report | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **3030 E 79th St.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | 9,508.70 | |
| Insurance | | 325.47 | 415.42 | 405.28 | 202.64 | 202.64 | 202.64 | | | 1,180.44 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | 4,000.00 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 325.47 | 415.42 | 405.28 | 202.64 | 202.64 | 202.64 | 0.00 | 9,508.70 | 5,180.44 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | (3,315.50) | (1,350.17) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | 9,000.00 | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

3030 E. 79th St. - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**3030 E 79th St.**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 145.06 | 211.59 | 211.59 | 211.59 | 211.59 | 211.59 | 211.59 | 400.73 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 145.06 | 211.59 | 211.59 | 211.59 | 211.59 | 211.59 | 211.59 | 400.73 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | Sold 11/12/19 | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

3030 E. 79th St. - Net Amount Reimbursable - 220915

| Receiver's Property Report | | |
|---|---|---|
| | | |
| **3030 E 79th St.** | | |
| | | |
| | **20-Mar** | **Total** |
| | | |
| | | |
| **Property Expenses Paid by Receivership** | | |
| | | |
| Property Taxes | | 9,508.70 |
| Insurance | | 4,749.86 |
| Insurance Reconciliation Amount | (739.27) | (739.27) |
| | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 4,000.00 |
| | | |
| **Total Property Expenses Paid by Receivership** | (739.27) | 17,519.29 |
| | | |
| | | |
| | | |
| Distributions Out | | (4,665.67) |
| Contributions In | | 0.00 |
| Inter Property Transfers Out | | 0.00 |
| Inter Property Transfers In | | 9,000.00 |
| | | |
| Total Property Expenses Paid by Receivership | | 17,519.29 |
| | | |
| Rents Restored to Property by Receiver | | 0.00 |
| Funds Restored from Property | | 0.00 |
| | | |
| **Remaining Amount to be Restored** | | 0.00 |
| | | |
| **Cumulative Amount Reimbursable from Property** | | 21,853.62 |
| | | |
| | | |
| **Insurance Refunds received** | | |
| | | |
| **Net Amount Reimbursable from (to) Property** | | 21,853.62 |

2909-19 E 78th - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **2909-19 E 78th** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | 14,862.40 | |
| Insurance | | 1,233.46 | 1,574.35 | 1,535.95 | 767.97 | 767.97 | 767.97 | | | 4,473.65 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 24,107.77 | 22,435.00 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,233.46 | 1,574.35 | 1,535.95 | 767.97 | 767.97 | 767.97 | 0.00 | 38,970.17 | 26,908.65 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (10,566.43) | | (3,964.01) | (1,656.32) | (3,964.01) | | | | | |
| Contributions In | | 32,050.56 | | | | 18,758.11 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

2909-19 E 78th - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**2909-19 E 78th**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 549.75 | 801.88 | 801.88 | 801.88 | 801.88 | 801.88 | 801.88 | 1,518.68 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 15,562.71 | 228.56 | 228.56 | 15,178.56 | 457.12 | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 16,112.46 | 1,030.44 | 1,030.44 | 15,980.44 | 1,259.00 | 801.88 | 801.88 | 1,518.68 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | Sold 11/14/19 | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

2909-19 E 78th - Net Amount Reimbursable - 220915

| Receiver's Property Report | 20-Mar | Total |
|---|---|---|
| **2909-19 E 78th** | | |
| | **20-Mar** | **Total** |
| | | |
| | | |
| | | |
| **Property Expenses Paid by Receivership** | | |
| | | |
| Property Taxes | | 14,862.40 |
| Insurance | | 18,001.03 |
| Insurance Reconciliation Amount | (2,748.23) | (2,748.23) |
| | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 78,198.28 |
| | | |
| **Total Property Expenses Paid by Receivership** | (2,748.23) | 108,313.48 |
| | | |
| | | |
| | | |
| Distributions Out | | (20,150.77) |
| Contributions In | | 50,808.67 |
| Inter Property Transfers Out | | 0.00 |
| Inter Property Transfers In | | 0.00 |
| | | |
| Total Property Expenses Paid by Receivership | | 108,313.48 |
| | | |
| Rents Restored to Property by Receiver | | 0.00 |
| Funds Restored from Property | | 0.00 |
| | | |
| **Remaining Amount to be Restored** | | 0.00 |
| | | |
| **Cumulative Amount Reimbursable from Property** | | 138,971.38 |
| | | |
| | | |
| **Insurance Refunds received** | | 1,186.64 |
| | | |
| **Net Amount Reimbursable from (to) Property** | | 137,784.74 |

7549 Essex - Net Amount Reimbursable - 220919

## Receiver's Property Report

**7549 S Essex Chicago IL 60649**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-19 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 993.37 | 1,267.90 | 1,236.98 | 618.49 | 618.49 | 618.49 | | | |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 33,754.41 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 993.37 | 1,267.90 | 1,236.98 | 618.49 | 618.49 | 618.49 | 0.00 | 33,754.41 | 0.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (2,938.45) | (8,747.88) | (1,707.09) | (13,362.08) | (1,501.20) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (4,000.00) | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | Sold 5/1/19 |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| Sold 4/26/19 | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7549 Essex - Net Amount Reimbursable - 220919

| Receiver's Property Report | |
|---|---|
| | |
| **7549 S Essex Chicago IL 60649** | |
| | |
| | **Total** |
| | |
| **Property Expenses Paid by Receivership** | |
| | |
| Property Taxes | 0.00 |
| Insurance | 5,353.72 |
| Insurance Reconciliation Amount | |
| | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 33,754.41 |
| | |
| **Total Property Expenses Paid by Receivership** | 39,108.13 |
| | |
| | |
| | |
| Distributions Out | (28,256.70) |
| Contributions In | 0.00 |
| Inter Property Transfers Out | (4,000.00) |
| Inter Property Transfers In | 0.00 |
| | |
| Total Property Expenses Paid by Receivership | 39,108.13 |
| | |
| Rents Restored to Property by Receiver | 0.00 |
| Funds Restored from Property | 0.00 |
| | |
| **Remaining Amount to be Restored** | 0.00 |
| | |
| **Cumulative Amount Reimbursable from Property** | 6,851.43 |
| Sold 4/26/19 | |
| | |
| **Insurance Refunds received** | |
| | |
| **Net Amount Reimbursable from (to) Property** | 6,851.43 |

8047 S Manistee - Net Amount Reimbursable - 220919

## Receiver's Property Report

**8047 S Manistee**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | 11,506.00 | |
| Insurance | | 1,143.12 | 1,459.04 | 1,423.45 | 711.73 | 711.73 | 711.73 | | | 4,145.99 |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | 3,000.00 | | 5,500.00 | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,143.12 | 1,459.04 | 1,423.45 | 711.73 | 3,711.73 | 711.73 | 5,500.00 | 11,506.00 | 4,145.99 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (4,896.43) | | (3,083.44) | | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | (2,000.00) | | |
| Inter Property Transfers In | | 4,000.00 | | | | | 2,000.00 | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| WPD transferred money without permission from 1131 E 79th Place in Feb 2019 - transferred back in March 2019 | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

8047 S Manistee - Net Amount Reimbursable - 220919

## Receiver's Property Report

**8047 S Manistee**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 509.49 | 743.15 | 743.15 | 743.15 | 743.15 | 743.15 | 743.15 | 1,407.45 | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 8,000.00 | | | | | | 2,000.00 | 8,000.00 | 10,000.00 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 8,509.49 | 743.15 | 743.15 | 743.15 | 743.15 | 743.15 | 2,743.15 | 9,407.45 | 10,000.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | Sold 2/5/20 |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| WPD transferred money without permission from 1131 E ? | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8047 S Manistee - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **8047 S Manistee** | | | | | | | | |
| | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **Total** |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 11,506.00 |
| Insurance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,682.63 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 4,000.00 | | | | | | | 40,500.00 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68,688.63 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (7,979.87) |
| Contributions In | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | (2,000.00) |
| Inter Property Transfers In | | | | | | | | 6,000.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 68,688.63 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | | 64,708.76 | 64,708.76 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| WPD transferred money without permission from 1131 E 7 | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

7304 S St Lawrence - Net Amount Reimbursable - 220915

## Receiver's Property Report

**7304 S. St Lawrence**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | | 375.64 | 479.45 | 467.75 | 233.88 | 233.88 | 233.88 | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 375.64 | 479.45 | 467.75 | 233.88 | 233.88 | 233.88 | 0.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | (1,109.14) | | (3,861.95) | (193.89) | (5,790.79) | | | |
| Contributions In | 1,139.26 | | 1,867.26 | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

7304 S St Lawrence - Net Amount Reimbursable - 220915

| **Receiver's Property Report** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **7304 S. St Lawrence** | | | | | | | | |
| | | | | | | | | |
| | **19-May** | **19-Jun** | **19-Jul** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** |
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | |
| Insurance | 1,362.39 | 167.42 | 244.20 | 244.20 | 244.20 | 244.20 | 244.20 | 244.20 |
| Insurance Reconciliation Amount | | | | | | | | |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | 3,100.00 | | |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,362.39 | 167.42 | 244.20 | 244.20 | 244.20 | 3,344.20 | 244.20 | 244.20 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | |
| Contributions In | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | |
| Inter Property Transfers In | | | | | | | | |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | 393.64 | | | |
| Funds Restored from Property | | | | | | | | |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

7304 S St Lawrence - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7304 S. St Lawrence**

| | 20-Jan | 20-Feb | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | |
| Insurance | 462.50 | | 159.61 | (9.79) | 4,233.04 | 166.21 | 411.81 | 306.71 |
| Insurance Reconciliation Amount | | | 166.96 | | | | | |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 7,174.43 | | | | | | |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 462.50 | 7,174.43 | 326.57 | (9.79) | 4,233.04 | 166.21 | 411.81 | 306.71 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | |
| Contributions In | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | |
| Inter Property Transfers In | | | | | | | | |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | |
| Funds Restored from Property | | | | | | | | |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | sold 7/27/20 | |

7304 S St Lawrence - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7304 S. St Lawrence**

| | 20-Sep | 20-Oct | 20-Nov | 20-Dec | 21-Jan | 21-Feb | 21-Mar | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 0.00 |
| Insurance | 335.71 | 335.70 | 222.18 | 272.88 | 275.71 | 275.71 | 149.07 | 12,616.54 |
| Insurance Reconciliation Amount | | | | | | | | 166.96 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 10,274.43 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 335.71 | 335.70 | 222.18 | 272.88 | 275.71 | 275.71 | 149.07 | 23,057.93 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (10,955.77) |
| Contributions In | | | | | | | | 3,006.52 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 23,057.93 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 393.64 |
| Funds Restored from Property | | | | | | | | 0.00 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 15,502.32 |
| | | | | | | | | |
| | | | | | | | | |

7760 S Coles - Net Amount Reimbursable - 220919

## Receiver's Property Report

**7760 S Coles**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 467.64 | 596.88 | 582.32 | 291.16 | 291.16 | 291.16 | | | 1,696.09 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 16,980.00 | 5,601.70 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 467.64 | 596.88 | 582.32 | 291.16 | 291.16 | 291.16 | 16,980.00 | 5,601.70 | 1,696.09 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (1,561.91) | (2,279.07) | | (3,098.41) | (124.93) | | | | | |
| Contributions In | | | 151.19 | | | 4,243.80 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7760 S Coles - Net Amount Reimbursable - 220919

## Receiver's Property Report

### 7760 S Coles

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 208.43 | 304.02 | 304.02 | 304.02 | 304.02 | 304.02 | 304.02 | 575.78 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 9,307.20 | 35.45 | 1,721.56 | 2,009.63 | 7,619.16 | 10,895.53 | 8,116.65 | 70.90 | |
| **Total Property Expenses Paid by Receivership** | 9,515.63 | 339.47 | 2,025.58 | 2,313.65 | 7,923.18 | 11,199.55 | 8,420.67 | 646.68 | 0.00 |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7760 S Coles - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7760 S Coles**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 198.71 | (12.19) | 5,269.60 | 206.91 | 512.65 | 381.82 | 417.91 | 417.91 | 276.58 |
| Insurance Reconciliation Amount | 207.86 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 868.00 | 2,189.73 | 2,083.08 | 2,368.66 | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,274.57 | 2,177.54 | 7,352.68 | 2,575.57 | 512.65 | 381.82 | 417.91 | 417.91 | 276.58 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | 67,787.76 | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | sold 6/26/20 | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7760 S Coles - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **7760 S Coles** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 339.70 | 343.24 | 343.24 | 185.58 | 15,706.40 |
| Insurance Reconciliation Amount | | | | | 207.86 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 69,867.25 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 339.70 | 343.24 | 343.24 | 185.58 | 85,781.51 |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (7,064.32) |
| Contributions In | | | | | 4,394.99 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 85,781.51 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 67,787.76 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 15,324.42 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 15,324.42 |

1401 W 109th - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**1401 W 109th**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 76.44 | 97.57 | 95.19 | 47.59 | 47.59 | 47.59 | | | 277.25 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 76.44 | 97.57 | 95.19 | 47.59 | 47.59 | 47.59 | 0.00 | 0.00 | 277.25 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (594.96) | (1,022.25) | (170.73) | (1,017.24) | (1,836.04) | (1,527.86) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

1401  W 109th - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**1401 W 109th**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 34.07 | 49.70 | 49.70 | 49.70 | 49.70 | 49.70 | 49.70 | 94.12 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 2,132.09 | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 34.07 | 49.70 | 49.70 | 49.70 | 2,181.79 | 49.70 | 49.70 | 94.12 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 487.76 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1401 W 109th - Net Amount Reimbursable - 230104

## Receiver's Property Report

**1401 W 109th**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 31.01 | (1.80) | 906.17 | 35.58 | 88.16 | 65.66 | 71.87 | 71.86 | 47.56 |
| Insurance Reconciliation Amount | 36.99 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 341.07 | | 408.38 | 168.19 | | 1,400.03 | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 68.00 | (1.80) | 1,247.24 | 35.58 | 496.54 | 233.85 | 71.87 | 1,471.89 | 47.56 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 2,367.16 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1401 W 109th - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **1401 W 109th** | | | | | | | |
| | | | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **21-Apr** | **21-May** | **Total** |
| | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | |
| | | | | | | | |
| Property Taxes | | | | | | | 0.00 |
| Insurance | 58.45 | 56.04 | 56.04 | 30.30 | | | 2,632.51 |
| Insurance Reconciliation Amount | | | | | | | 36.99 |
| | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 12,267.76 | | 2,915.15 | 1,801.52 | 875.00 | 2,595.96 | 24,905.15 |
| | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 12,326.21 | 56.04 | 2,971.19 | 1,831.82 | 875.00 | 2,595.96 | 27,574.65 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | (6,169.08) |
| Contributions In | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 27,574.65 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 2,854.92 |
| Funds Restored from Property | | | | | | | 0.00 |
| | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | 0.00 |
| | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | 24,260.49 |
| | | | | | | | |
| | | | | | | Sold 5/26/2021 | |
| **Insurance Refunds received** | | | | | | | 231.24 |
| | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | 24,029.25 |

310 E 50th St - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **310 E 50th St.** | | | | | | | | | | |
| | | | | | | | | | | |
| | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Mar-19** | **Apr-19** | **May-19** |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 225.06 | 287.26 | 280.26 | 140.13 | 140.13 | 140.13 | | | 816.14 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 225.06 | 287.26 | 280.26 | 140.13 | 140.13 | 140.13 | 0.00 | 0.00 | 816.14 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | (230.53) | (4,267.57) | | | | |
| Contributions In | 28.67 | 12,807.29 | 8,897.92 | 2,402.50 | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

310 E 50th St - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**310 E 50th St.**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 100.29 | 146.29 | 146.29 | 146.29 | 146.29 | 146.29 | 146.29 | 277.06 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 100.29 | 146.29 | 146.29 | 146.29 | 146.29 | 146.29 | 146.29 | 277.06 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

310 E 50th St - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **310 E 50th St.** | | | | | | | | | |
| | | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **20-Oct** | **20-Nov** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 91.28 | (5.29) | 2,667.21 | 104.73 | 259.48 | 193.26 | 211.53 | 211.52 | 139.99 |
| Insurance Reconciliation Amount | 108.88 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 301.39 | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 200.16 | (5.29) | 2,968.60 | 104.73 | 259.48 | 193.26 | 211.53 | 211.52 | 139.99 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

310 E 50th St - Net Amount Reimbursable - 230104

**Receiver's Property Report**

310 E 50th St.

| | 20-Dec | 21-Jan | 21-Feb | 21-Mar | 21-Apr | 21-May | Total |
|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | |
| | | | | | | | |
| Property Taxes | | | | | | | 0.00 |
| Insurance | 172.04 | 164.97 | 164.97 | 89.20 | | 0.00 | 7,749.09 |
| Insurance Reconciliation Amount | | | | | | | 108.88 |
| | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 301.39 |
| | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 172.04 | 164.97 | 164.97 | 89.20 | 0.00 | 0.00 | 8,159.36 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | (4,498.10) |
| Contributions In | | | | | | | 24,136.38 |
| Inter Property Transfers Out | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 8,159.36 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 0.00 |
| | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | 0.00 |
| | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | 27,797.64 |
| | | | | | | | |
| | | | | | | Sold 5/26/2021 | |
| **Insurance Refunds received** | | | | | | | 680.69 |
| | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | 27,116.95 |

6807 S Indiana - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**6807 S Indiana**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 112.59 | 143.71 | 140.20 | 70.10 | 70.10 | 70.10 | | | 408.26 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 112.59 | 143.71 | 140.20 | 70.10 | 70.10 | 70.10 | 0.00 | 0.00 | 408.26 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (2,246.44) | | (1,613.52) | (1,497.04) | (1,637.28) | (666.45) | | | | |
| Contributions In | | 28.95 | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6807 S Indiana - Net Amount Reimbursable - 230104

## Receiver's Property Report

**6807 S Indiana**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 50.17 | 73.18 | 73.18 | 73.18 | 73.18 | 73.18 | 73.18 | 138.59 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 12,512.26 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 50.17 | 73.18 | 73.18 | 73.18 | 73.18 | 73.18 | 73.18 | 138.59 | 12,512.26 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 588.14 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6807 S Indiana - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**6807 S Indiana**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 45.66 | (2.65) | 1,333.98 | 52.38 | 129.78 | 96.66 | 105.79 | 105.79 | 70.02 |
| Insurance Reconciliation Amount | 54.47 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 200.93 | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 100.13 | (2.65) | 1,534.91 | 52.38 | 129.78 | 96.66 | 105.79 | 105.79 | 70.02 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6807 S Indiana - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **6807 S Indiana** | | | | | | | |
| | | | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **21-Apr** | **21-May** | **Total** |
| | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | |
| | | | | | | | |
| Property Taxes | | | | | | | 0.00 |
| Insurance | 86.04 | 82.53 | 82.53 | 44.62 | | | 3,876.03 |
| Insurance Reconciliation Amount | | | | | | | 54.47 |
| | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 12,713.19 |
| | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 86.04 | 82.53 | 82.53 | 44.62 | 0.00 | 0.00 | 16,643.69 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | (7,660.73) |
| Contributions In | | | | | | | 28.95 |
| Inter Property Transfers Out | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 16,643.69 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 588.14 |
| Funds Restored from Property | | | | | | | 0.00 |
| | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | 0.00 |
| | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | 9,600.05 |
| | | | | | | | |
| | | | | | | Sold 5/26/2021 | |
| **Insurance Refunds received** | | | | | | | 340.51 |
| | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | 9,259.54 |

8000-02 S Justine - Net Amount Reimbursable - 220911

### Receiver's Property Report

**8000-02 S Justine /1541 E 80th St**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 497.54 | 635.04 | 619.55 | 309.78 | 309.78 | 309.78 | | | 1,804.53 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 13,194.24 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 497.54 | 635.04 | 619.55 | 309.78 | 309.78 | 309.78 | 0.00 | 13,194.24 | 1,804.53 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | | | | | | |
| Contributions In | 2,236.51 | 2,467.49 | 5,216.08 | 5,051.34 | 4,942.75 | 6,833.21 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

8000-02 S Justine - Net Amount Reimbursable - 220911

**Receiver's Property Report**

**8000-02 S Justine /1541 E 80th St**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 221.75 | 323.45 | 323.45 | 323.45 | 323.45 | 323.45 | 323.45 | 612.59 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 16,140.21 | 78.62 | 4,190.02 | 4,739.34 | 13,525.31 | 78.62 | 8,735.79 | 2,572.82 | 15,901.70 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 16,361.96 | 402.07 | 4,513.47 | 5,062.79 | 13,848.76 | 402.07 | 9,059.24 | 3,185.41 | 15,901.70 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8000-02 S Justine - Net Amount Reimbursable - 220911

**Receiver's Property Report**

**8000-02 S Justine /1541 E 80th St**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 211.41 | (12.97) | 5,606.76 | 220.15 | 545.45 | 406.25 | 444.65 | 444.65 | 294.28 |
| Insurance Reconciliation Amount | 221.14 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 8,405.66 | 1,042.80 | 847.27 | 619.48 | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 432.55 | 8,392.69 | 6,649.56 | 1,067.42 | 1,164.93 | 406.25 | 444.65 | 444.65 | 294.28 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | 113,597.64 | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | sold 6/26/20 | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8000-02 S Justine - Net Amount Reimbursable - 220911

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **8000-02 S Justine /1541 E 80th St** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 361.44 | 365.18 | 365.18 | 197.45 | 16,710.92 |
| Insurance Reconciliation Amount | | | | | 221.14 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 90,071.88 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 361.44 | 365.18 | 365.18 | 197.45 | 107,003.94 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | 0.00 |
| Contributions In | | | | | 26,747.38 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 107,003.94 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 113,597.64 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 20,153.68 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 20,153.68 |

8107-09 S Ellis - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**8107 S Ellis**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 520.85 | 664.79 | 648.58 | 324.29 | 324.29 | 324.29 | | | 1,889.07 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 11,750.00 | 5,373.69 | 16,750.00 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 520.85 | 664.79 | 648.58 | 324.29 | 324.29 | 324.29 | 11,750.00 | 5,373.69 | 18,639.07 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (23.51) | (1,536.10) | (2,945.66) | | (621.82) | | | | | |
| Contributions In | | | | 2,251.65 | | 1,607.90 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

8107-09 S Ellis - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**8107 S Ellis**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 232.14 | 338.61 | 338.61 | 338.61 | 338.61 | 338.61 | 338.61 | 641.29 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 7,500.00 | 27,500.00 | | | 5,189.95 | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 7,732.14 | 27,838.61 | 338.61 | 338.61 | 5,528.56 | 338.61 | 338.61 | 641.29 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8107-09 S Ellis - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**8107 S Ellis**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 221.32 | (13.58) | 5,869.30 | 230.46 | 570.99 | 425.27 | 465.47 | 465.47 | 308.06 |
| Insurance Reconciliation Amount | 231.51 | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 452.83 | (13.58) | 5,869.30 | 230.46 | 570.99 | 425.27 | 465.47 | 465.47 | 308.06 |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | 80,850.18 | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | sold 6/30/20 | | | | | | |
| Insurance Refunds received | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8107-09 S Ellis - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **8107 S Ellis** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 378.36 | 382.29 | 382.29 | 206.70 | 17,493.65 |
| Insurance Reconciliation Amount | | | | | 231.51 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 74,063.64 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 378.36 | 382.29 | 382.29 | 206.70 | 91,788.80 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (5,127.09) |
| Contributions In | | | | | 3,859.55 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 91,788.80 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 80,850.18 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 9,671.08 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 9,671.08 |

8209 S Ellis - Net Amount Reimbursable - 220919

## Receiver's Property Report

**8209 S Ellis**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 634.58 | 809.96 | 790.21 | 395.10 | 395.10 | 395.10 | | | 2,301.58 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 10,253.17 | 7,616.13 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 634.58 | 809.96 | 790.21 | 395.10 | 395.10 | 395.10 | 0.00 | 10,253.17 | 9,917.71 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (1,756.32) | (748.82) | | | | | | | | |
| Contributions In | | | 2,158.30 | 382.88 | 2,258.50 | 1,671.17 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

8209 S Ellis - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**8209 S Ellis**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 282.83 | 412.55 | 412.55 | 412.55 | 412.55 | 412.55 | 412.55 | 781.32 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 11,417.72 | | | | | | 5,039.91 | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 11,700.55 | 412.55 | 412.55 | 412.55 | 412.55 | 412.55 | 5,452.46 | 781.32 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8209 S Ellis - Net Amount Reimbursable - 220919

## Receiver's Property Report

**8209 S Ellis**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 269.65 | (16.54) | 7,151.20 | 280.79 | 695.70 | 518.15 | 567.14 | 567.13 | 375.34 |
| Insurance Reconciliation Amount | 282.06 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 7,741.43 | 13,328.42 | | 378.46 | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 8,293.14 | 13,311.88 | 7,151.20 | 659.25 | 695.70 | 518.15 | 567.14 | 567.13 | 375.34 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | 55,846.86 | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | sold 7/1/20 | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8209 S Ellis - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**8209 S Ellis**

| | 20-Dec | 21-Jan | 21-Feb | 21-Mar | Total |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 461.00 | 465.77 | 465.77 | 251.83 | 21,314.01 |
| Insurance Reconciliation Amount | | | | | 282.06 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 55,775.24 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 461.00 | 465.77 | 465.77 | 251.83 | 77,371.31 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (2,505.14) |
| Contributions In | | | | | 6,470.85 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 77,371.31 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 55,846.86 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 25,490.16 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 25,490.16 |

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **8214 S Ingleside** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 420.29 | 536.44 | 523.36 | 261.68 | 261.68 | 261.68 | | | 1,524.35 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 420.29 | 536.44 | 523.36 | 261.68 | 261.68 | 261.68 | 0.00 | 0.00 | 1,524.35 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | (68.98) | (1,354.31) | (47.33) | | | | |
| Contributions In | 14,056.17 | 3,626.14 | 3,580.89 | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

8214 S Ingleside - Net Amount Reimbursable - 220911

## Receiver's Property Report

### 8214 S Ingleside

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 187.32 | 273.23 | 273.23 | 273.23 | 273.23 | 273.23 | 273.23 | 517.48 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 10,643.92 | | | 3,161.79 | 3,485.57 | | 9,580.04 | | 6,383.58 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 10,831.24 | 273.23 | 273.23 | 3,435.02 | 3,758.80 | 273.23 | 9,853.27 | 517.48 | 6,383.58 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8214 S Ingleside - Net Amount Reimbursable - 220911

**Receiver's Property Report**

**8214 S Ingleside**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 178.59 | (10.95) | 4,735.90 | 185.95 | 460.73 | 343.15 | 375.59 | 375.58 | 248.57 |
| Insurance Reconciliation Amount | 186.82 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 3,275.00 | 374.91 | | 414.86 | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 3,640.41 | 363.96 | 4,735.90 | 600.81 | 460.73 | 343.15 | 375.59 | 375.58 | 248.57 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | 62,821.55 | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | sold 6/30/20 | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8214 S Ingleside - Net Amount Reimbursable - 220911

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **8214 S Ingleside** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 305.30 | 308.48 | 308.48 | 166.79 | 14,115.82 |
| Insurance Reconciliation Amount | | | | | 186.82 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 37,319.67 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 305.30 | 308.48 | 308.48 | 166.79 | 51,622.31 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (1,470.62) |
| Contributions In | | | | | 21,263.20 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 51,622.31 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 62,821.55 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 8,593.34 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 8,593.34 |

5955-59 S Sacramento-2948-56 W 60th St - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**5955-59 S. Sacramento / 2948-56 W. 60th St.**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| Property Taxes | | | | | | | | | 16,537.68 | |
| Insurance | | 674.86 | 861.36 | 840.35 | 420.18 | 420.18 | 420.18 | | | 2,447.64 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 18,433.80 | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 674.86 | 861.36 | 840.35 | 420.18 | 420.18 | 420.18 | 0.00 | 34,971.48 | 2,447.64 |
| | | | | | | | | | | |
| Distributions Out | | (18,084.44) | (1,205.13) | (560.10) | | | | | | |
| Contributions In | 898.04 | | | | 2,088.40 | 18,561.50 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| **Remaining Amout to be Restored** | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

5955-59 S Sacramento-2948-56 W 60th St - Net Amount Reimbursable - 220915

## Receiver's Property Report

**5955-59 S. Sacramento / 2948-56 W. 60th St.**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 300.78 | 438.73 | 438.73 | 438.73 | 438.73 | 438.73 | 438.73 | 830.91 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 2,172.67 | | 1,025.53 | 2,571.53 | 18.79 | | | 1,496.22 | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 2,473.45 | 438.73 | 1,464.26 | 3,010.26 | 457.52 | 438.73 | 438.73 | 2,327.13 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | Sold 11/5/19 | | | |
| **Remaining Amout to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

5955-59 S Sacramento-2948-56 W 60th St - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**5955-59 S. Sacramento / 2948-56 W. 60th St.**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | |
| Property Taxes | | | | | | | | 16,537.68 |
| Insurance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,848.82 |
| Insurance Reconciliation Amount | (1,634.25) | | | | | | | (1,634.25) |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 25,718.54 |
| **Total Property Expenses Paid by Receivership** | (1,634.25) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,470.79 |
| Distributions Out | | | | | | | | (19,849.67) |
| Contributions In | | | | | | | | 21,547.94 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| Total Property Expenses Paid by Receivership | | | | | | | | 50,470.79 |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 52,169.06 | 52,169.06 |
| **Remaining Amout to be Restored** | | | | | | | | 0.00 |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| **Insurance Refunds received** | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

6001 S. Sacramento - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **6001 - 05 S. Sacramento / 2945-51 W. 60th St.** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | 18,311.70 | | | | | | | |
| Insurance | | 505.23 | 644.85 | 629.13 | 314.56 | 314.56 | 314.56 | | | 1,832.41 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 8,783.25 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 505.23 | 18,956.55 | 629.13 | 314.56 | 314.56 | 314.56 | 0.00 | 8,783.25 | 1,832.41 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (148.31) | (750.39) | | (1,613.81) | | | | | | |
| Contributions In | | | 852.00 | | 2,816.66 | 11,997.34 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6001 S. Sacramento - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**6001 - 05 S. Sacramento / 2945-51 W. 60th St.**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 225.18 | 328.45 | 328.45 | 328.45 | 328.45 | 328.45 | 328.45 | 622.05 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 11,021.25 | | | 2,193.87 | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 11,246.43 | 328.45 | 328.45 | 2,522.32 | 328.45 | 328.45 | 328.45 | 622.05 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | Sold 11/5/19 | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6001 S. Sacramento - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**6001 - 05 S. Sacramento / 2945-51 W. 60th St.**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | |
| Property Taxes | | | | | | | | 18,311.70 |
| Insurance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,373.23 |
| Insurance Reconciliation Amount | (1,224.41) | | | | | | | (1,224.41) |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 21,998.37 |
| **Total Property Expenses Paid by Receivership** | (1,224.41) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,458.89 |
| Distributions Out | | | | | | | | (2,512.51) |
| Contributions In | | | | | | | | 15,666.00 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| Total Property Expenses Paid by Receivership | | | | | | | | 46,458.89 |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 59,612.38 | 59,612.38 |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| **Insurance Refunds received** | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

7026-42 S Cornell - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **7026-42S Cornell** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | 13,622.68 | | | | | | | |
| Insurance | | 587.48 | 749.84 | 731.55 | 365.77 | 365.77 | 365.77 | | | 2,130.73 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 21,545.91 | 240.00 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 587.48 | 14,372.52 | 731.55 | 365.77 | 365.77 | 365.77 | 0.00 | 21,545.91 | 2,370.73 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (7,162.65) | | | | | | | | |
| Contributions In | 2,670.30 | | 17,482.36 | 3,428.40 | 3,258.13 | 18,740.03 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7026-42 S Cornell - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7026-42S Cornell**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 261.84 | 381.92 | 381.92 | 381.92 | 381.92 | 381.92 | 381.92 | 723.33 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 6,590.98 | | | 15,979.95 | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 6,852.82 | 381.92 | 381.92 | 16,361.87 | 381.92 | 381.92 | 381.92 | 723.33 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | sold 11/6/19 | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7026-42 S Cornell - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **7026-42S Cornell** | | | | | | | | |
| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 13,622.68 |
| Insurance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,573.60 |
| Insurance Reconciliation Amount | (1,410.79) | | | | | | | (1,410.79) |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 44,356.84 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | (1,410.79) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,142.33 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (7,162.65) |
| Contributions In | | | | | | | | 45,579.22 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 65,142.33 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 103,558.90 | 103,558.90 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

7237-43 S Bennett Ave - Net Amount Reimbursable - 230104

## Receiver's Property Report

**7237-43 S Bennett Ave**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | 31,169.62 | | | | | | |
| Insurance | | 927.14 | 1,183.37 | 1,154.51 | 577.26 | 577.26 | 577.26 | | | 3,362.67 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 16,215.86 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 927.14 | 1,183.37 | 32,324.13 | 577.26 | 577.26 | 577.26 | 0.00 | 16,215.86 | 3,362.67 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (5,546.52) | | (1,394.19) | | | | | | |
| Contributions In | 463.48 | | 548.98 | | 5,762.25 | 9,213.69 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7237-43 S Bennett Ave - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**7237-43 S Bennett Ave**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 413.23 | 602.74 | 602.74 | 602.74 | 602.74 | 602.74 | 602.74 | 1,141.53 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 12,353.16 | 256.78 | 256.78 | 2,022.58 | 2,279.36 | 2,022.58 | 6,167.32 | 6,955.33 | 7,151.53 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 12,766.39 | 859.52 | 859.52 | 2,625.32 | 2,882.10 | 2,625.32 | 6,770.06 | 8,096.86 | 7,151.53 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7237-43 S Bennett Ave - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7237-43 S Bennett Ave** | | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **20-Oct** | **20-Nov** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 376.08 | (21.80) | 10,989.50 | 431.50 | 1,069.10 | 796.26 | 871.54 | 871.53 | 576.79 |
| Insurance Reconciliation Amount | 448.62 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 7,187.90 | 11,026.57 | 579.10 | 2,676.27 | 6,606.99 | 151.96 | 0.00 | 4,591.08 | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 8,012.60 | 11,004.77 | 11,568.60 | 3,107.77 | 7,676.09 | 948.22 | 871.54 | 5,462.61 | 576.79 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7237-43 S Bennett Ave - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **7237-43 S Bennett Ave** | | | | | | | | |
| | | | | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **21-Apr** | **21-May** | **21-Jun** | **Total** |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 31,169.62 |
| Insurance | 708.84 | 679.73 | 673.73 | 367.52 | | 21,158.70 | | 53,079.69 |
| Insurance Reconciliation Amount | | | | | | | | 448.62 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 1,765.80 | 10,171.80 | | | | 2,542.30 | 102,981.05 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 708.84 | 2,445.53 | 10,845.53 | 367.52 | 0.00 | 21,158.70 | 2,542.30 | 187,678.98 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (6,940.71) |
| Contributions In | | | | | | | | 15,988.40 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 187,678.98 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | | 0.00 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 14,220.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 196,726.67 |
| | | | | | | | | |
| | | | | | | | Sold 6/30/2021 | |
| **Insurance Refunds received** | | | | | | | | |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 196,726.67 |

7844 S. Ellis - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7834-44 S. Ellis Ave**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | 18,243.46 | |
| Insurance | | 1,522.54 | 1,943.31 | 1,895.91 | 947.96 | 947.96 | 947.96 | | | 5,522.10 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | 1,000.00 | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,522.54 | 1,943.31 | 1,895.91 | 947.96 | 1,947.96 | 947.96 | 0.00 | 18,243.46 | 5,522.10 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | (7,070.87) | | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7844 S. Ellis - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7834-44 S. Ellis Ave**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 678.59 | 989.81 | 989.81 | 989.81 | 989.81 | 989.81 | 989.81 | 1,874.60 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | 5,000.00 | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 678.59 | 989.81 | 989.81 | 989.81 | 989.81 | 5,989.81 | 989.81 | 1,874.60 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | Sold 11/4/19 | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7844 S. Ellis - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **7834-44 S. Ellis Ave** | | | | | | | |
| | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **Total** |
| | | | | | | | |
| | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | |
| | | | | | | | |
| Property Taxes | | | | | | | 18,243.46 |
| Insurance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,219.79 |
| Insurance Reconciliation Amount | (3,722.25) | | | | | | (3,722.25) |
| | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 6,000.00 |
| | | | | | | | |
| **Total Property Expenses Paid by Receivership** | (3,722.25) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,741.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | (7,070.87) |
| Contributions In | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 42,741.00 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 35,670.13 | 35,670.13 |
| | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | 0.00 |
| | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | 0.00 |
| | | | | | | | |
| | | | | | | | |
| **Insurance Refunds received** | | | | | | | |
| | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | 0.00 |

4520-26 S. Drexel Blvd - Net Amount Reimbursable - 221014

**Receiver's Property Report**

**4520-26 S. Drexel Blvd.**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 2,282.67 | 2,913.52 | 2,842.46 | 1,421.23 | 1,421.23 | 1,421.23 | | | 8,279.03 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 2,282.67 | 2,913.52 | 2,842.46 | 1,421.23 | 1,421.23 | 1,421.23 | 0.00 | 0.00 | 8,279.03 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (21,371.64) | (25,903.18) | (28,399.65) | (27,304.83) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

4520-26 S. Drexel Blvd - Net Amount Reimbursable - 221014

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **4520-26 S. Drexel Blvd.** | | | | | | | | | |
| | | | | | | | | | |
| | **Jun-19** | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 1,017.38 | 1,483.98 | 1,483.98 | 1,483.98 | 1,483.98 | 1,483.98 | 1,483.98 | 2,810.51 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,017.38 | 1,483.98 | 1,483.98 | 1,483.98 | 1,483.98 | 1,483.98 | 1,483.98 | 2,810.51 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 7,288.92 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4520-26 S. Drexel Blvd - Net Amount Reimbursable - 221014

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **4520-26 S. Drexel Blvd.** | | | | | | | | |
| | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **Total** |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 0.00 |
| Insurance | 969.95 | (59.50) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,223.59 |
| Insurance Reconciliation Amount | 1,014.59 | | | | | | | 1,014.59 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 59.50 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,984.54 | (59.50) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,297.68 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (102,979.30) |
| Contributions In | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 35,297.68 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 60,392.70 | 67,681.62 |
| Funds Restored from Property | | | | | | | | 0.00 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | Sold 5/21/20 | | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

4611-17 South Drexel Blvd - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**4611-17 South Drexel Blvd.**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,576.70 | 2,012.44 | 1,963.36 | 981.68 | 981.68 | 981.68 | | | 5,718.54 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,576.70 | 2,012.44 | 1,963.36 | 981.68 | 981.68 | 981.68 | 0.00 | 0.00 | 5,718.54 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (15,459.29) | (19,921.77) | (15,920.16) | (16,907.16) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | (6,000.00) | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

4611-17 South Drexel Blvd - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **4611-17 South Drexel Blvd.** | | | | | | | | | |
| | | | | | | | | | |
| | **Jun-19** | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 702.73 | 1,025.02 | 1,025.02 | 1,025.02 | 1,025.02 | 1,025.02 | 1,025.02 | 1,941.29 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 726.00 | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 702.73 | 1,025.02 | 1,751.02 | 1,025.02 | 1,025.02 | 1,025.02 | 1,025.02 | 1,941.29 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 5,310.32 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4611-17 South Drexel Blvd - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **4611-17 South Drexel Blvd.** | | | | | | | | | |
| | | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **20-Oct** | **20-Nov** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 639.56 | (37.07) | 20,369.21 | 799.79 | 1,981.60 | 1,475.89 | 1,615.41 | 1,615.39 | 1,069.10 |
| Insurance Reconciliation Amount | 762.92 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,402.48 | (37.07) | 20,369.21 | 799.79 | 1,981.60 | 1,475.89 | 1,615.41 | 1,615.39 | 1,069.10 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 43,791.07 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4611-17 South Drexel Blvd - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**4611-17 South Drexel Blvd.**

| | 20-Dec | 21-Jan | 21-Feb | 21-Mar | 21-Apr | 21-May | Total |
|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | |
| Property Taxes | | | | | | | 0.00 |
| Insurance | 1,313.85 | 1,155.94 | 1,155.94 | 625.00 | | | 56,789.83 |
| Insurance Reconciliation Amount | | | | | | | 762.92 |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 726.00 |
| **Total Property Expenses Paid by Receivership** | 1,313.85 | 1,155.94 | 1,155.94 | 625.00 | 0.00 | 0.00 | 58,278.75 |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | (68,208.38) |
| Contributions In | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | (6,000.00) |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 58,278.75 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 49,101.39 |
| Funds Restored from Property | | | | | | | 0.00 |
| **Remaining Amount to be Restored** | | | | | | | 0.00 |
| | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | 33,171.76 |
| | | | | | | Sold 5/14/21 | |
| **Insurance Refunds received** | | | | | | | 4,769.50 |
| | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | 28,402.26 |

1131-41 East 79th Place - Net Amount Reimbursable - 220915

## Receiver's Property Report

**1131-41 E 79th Place**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,598.67 | 2,040.48 | 1,990.71 | 995.36 | 995.36 | 995.36 | | | 5,798.21 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | 7,250.00 | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,598.67 | 2,040.48 | 9,240.71 | 995.36 | 995.36 | 995.36 | 0.00 | 0.00 | 5,798.21 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (7,366.85) | | (10,982.78) | (7,632.83) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (11,000.00) | | | | | (2,000.00) | | | |
| Inter Property Transfers In | | | | | | | | 2,000.00 | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| WPD transferred money without permission to 8047 Manistee in Feb 2019; transferred back in March 2019 | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

1131-41 East 79th Place - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**1131-41 E 79th Place**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 712.52 | 1,039.31 | 1,039.31 | 1,039.31 | 1,039.31 | 1,039.31 | 1,039.31 | 1,968.33 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 712.52 | 1,039.31 | 1,039.31 | 1,039.31 | 1,039.31 | 1,039.31 | 1,039.31 | 1,968.33 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 1,308.18 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| WPD transferred money without permission to 8047 Mani | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1131-41 East 79th Place - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**1131-41 E 79th Place**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 679.30 | (41.67) | 18,015.68 | 707.38 | 1,752.64 | 1,305.36 | 1,428.76 | 1,428.74 | 945.57 |
| Insurance Reconciliation Amount | 710.56 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,389.86 | (41.67) | 18,015.68 | 707.38 | 1,752.64 | 1,305.36 | 1,428.76 | 1,428.74 | 945.57 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 3,703.56 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| WPD transferred money without permission to 8047 Mani | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1131-41 East 79th Place - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **1131-41 E 79th Place** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 1,161.37 | 1,173.38 | 1,173.38 | 643.42 | 53,704.17 |
| Insurance Reconciliation Amount | | | | | 710.56 |
| | | | | | 0.00 |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 7,250.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,161.37 | 1,173.38 | 1,173.38 | 643.42 | 61,664.73 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (25,982.46) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | (13,000.00) |
| Inter Property Transfers In | | | | | 2,000.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 61,664.73 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 5,011.74 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| WPD transferred money without permission to 8047 Mani | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 29,694.01 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | Sold 12/22/20 | | | | 29,694.01 |

6217-27 S. Dorchester - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**6217-27 S. Dorchester Ave**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 983.92 | 1,255.84 | 1,225.21 | 612.60 | 612.60 | 612.60 | | | 3,973.96 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 983.92 | 1,255.84 | 1,225.21 | 612.60 | 612.60 | 612.60 | 0.00 | 0.00 | 3,973.96 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (3,165.34) | (3,571.91) | (14,479.19) | (5,904.54) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | (6,000.00) | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **6217-27 S. Dorchester Ave** | | | | | | | | | |
| | | | | | | | | | |
| | **Jun-19** | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 488.35 | 712.31 | 712.31 | 712.31 | 712.31 | 712.31 | 712.31 | 1,349.05 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | (9,808.68) | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 488.35 | 712.31 | (9,096.37) | 712.31 | 712.31 | 712.31 | 712.31 | 1,349.05 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 1,976.19 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6217-27 S. Dorchester - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Property 1 |
| **6217-27 S. Dorchester Ave** | | | | | | | | | 7/6/2021 |
| | | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **20-Oct** | **20-Nov** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 474.00 | (27.47) | 12,709.42 | 499.03 | 1,236.42 | 920.88 | 1,007.94 | 1,007.93 | 667.07 |
| Insurance Reconciliation Amount | 565.42 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,039.42 | (27.47) | 12,709.42 | 499.03 | 1,236.42 | 920.88 | 1,007.94 | 1,007.93 | 667.07 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 12,818.05 | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**6217-27 S. Dorchester Ave**

| | 20-Dec | 21-Jan | 21-Feb | 21-Mar | 21-Apr | 21-May | 21-Jun | 21-Jul | 21-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 819.78 | 786.12 | 786.12 | 425.04 | | 24,470.55 | | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 819.78 | 786.12 | 786.12 | 425.04 | 0.00 | 24,470.55 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | Sold 7/6/21 | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6217-27 S. Dorchester - Net Amount Reimbursable - 230104

| Receiver's Property Report | |
|---|---|
| | |
| **6217-27 S. Dorchester Ave** | |
| | |
| | Total |
| | |
| **Property Expenses Paid by Receivership** | |
| | |
| Property Taxes | 0.00 |
| Insurance | 61,170.82 |
| Insurance Reconciliation Amount | 565.42 |
| | |
| Funds for Property Expenses Sent to Property Manager by Receivership | (9,808.68) |
| | |
| **Total Property Expenses Paid by Receivership** | 51,927.56 |
| | |
| | |
| | |
| Distributions Out | (27,120.98) |
| Contributions In | 0.00 |
| Inter Property Transfers Out | (6,000.00) |
| Inter Property Transfers In | 0.00 |
| | |
| Total Property Expenses Paid by Receivership | 51,927.56 |
| | |
| Rents Restored to Property by Receiver | 14,794.24 |
| Funds Restored from Property | 0.00 |
| | |
| **Remaining Amount to be Restored** | 0.00 |
| | |
| **Cumulative Amount Reimbursable from Property** | 33,600.82 |
| | |
| | |
| **Insurance Refunds received** | 16,474.00 |
| | |
| **Net Amount Reimbursable from (to) Property** | 17,126.82 |

6250 S Mozart - Net Amount Reimbursable - 220928

## Receiver's Property Report

**6250 S. Mozart/ 2832-36 W 63rd Street**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | 3,235.44 | | |
| Insurance | | 1,188.63 | 1,517.12 | 1,480.12 | 740.06 | 740.06 | 740.06 | | | 4,311.04 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,188.63 | 1,517.12 | 1,480.12 | 740.06 | 740.06 | 740.06 | 3,235.44 | 0.00 | 4,311.04 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (6,445.94) | (4,763.05) | (13,346.53) | (7,275.98) | (8,841.09) | (3,235.44) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6250 S Mozart - Net Amount Reimbursable - 220928

## Receiver's Property Report

**6250 S. Mozart/ 2832-36 W 63rd Street**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 529.77 | 772.74 | 772.74 | 772.74 | 772.74 | 772.74 | 772.74 | 1,463.48 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 529.77 | 772.74 | 772.74 | 772.74 | 772.74 | 772.74 | 772.74 | 1,463.48 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 2,635.54 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6250 S Mozart - Net Amount Reimbursable - 220928

**Receiver's Property Report**

**6250 S. Mozart/ 2832-36 W 63rd Street**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 505.07 | (30.98) | 13,394.95 | 525.95 | 1,303.11 | 970.55 | 1,062.31 | 1,062.30 | 703.05 |
| Insurance Reconciliation Amount | 528.31 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 17,071.15 | | 384.22 | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,033.38 | 17,040.17 | 13,394.95 | 910.17 | 1,303.11 | 970.55 | 1,062.31 | 1,062.30 | 703.05 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 19,656.89 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6250 S Mozart - Net Amount Reimbursable - 220928

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **6250 S. Mozart/ 2832-36 W 63rd Street** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 3,235.44 |
| Insurance | 863.50 | 872.42 | 872.42 | 471.70 | 39,923.13 |
| Insurance Reconciliation Amount | | | | | 528.31 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 17,455.37 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 863.50 | 872.42 | 872.42 | 471.70 | 61,142.25 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (43,908.03) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 61,142.25 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 22,292.43 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 39,526.65 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 8,949.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | Sold 12/22/20 | | | | 30,577.65 |

638-40 N Avers - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**638-40 N Avers Ave**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 628.93 | 802.74 | 783.16 | 391.58 | 391.58 | 391.58 | | | 2,281.06 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 5,645.95 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 628.93 | 802.74 | 783.16 | 391.58 | 391.58 | 391.58 | 0.00 | 5,645.95 | 2,281.06 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (5,732.52) | (22.02) | (2,749.23) | | (2,268.89) | | | | | |
| Contributions In | | | | 5,058.46 | | 5,289.47 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

**Receiver's Property Report**

**638-40 N Avers Ave**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 280.31 | 408.87 | 408.87 | 408.87 | 408.87 | 408.87 | 408.87 | 774.36 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 13,403.44 | 3,227.14 | | | 2,004.16 | | | | 4,773.13 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 13,683.75 | 3,636.01 | 408.87 | 408.87 | 2,413.03 | 408.87 | 408.87 | 774.36 | 4,773.13 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

638-40 N Avers - Net Amount Reimbursable - 230104

**Receiver's Property Report**

**638-40 N Avers Ave**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 255.11 | (14.79) | 8,498.10 | 333.68 | 826.73 | 615.74 | 673.95 | 673.95 | 446.03 |
| Insurance Reconciliation Amount | 304.32 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 3,184.76 | 1,632.96 | 517.92 | 5,614.18 | 935.88 | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 3,744.19 | 1,618.17 | 9,016.02 | 5,947.86 | 1,762.61 | 615.74 | 673.95 | 673.95 | 446.03 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **638-40 N Avers Ave** | | | | | | | | | |
| | | | | | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **21-Apr** | **21-May** | **21-Jun** | **21-Jul** | **21-Aug** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 548.14 | 461.09 | 461.09 | 249.30 | | 14,352.97 | | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 548.14 | 461.09 | 461.09 | 249.30 | 0.00 | 14,352.97 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

638-40 N Avers - Net Amount Reimbursable - 230104

| Receiver's Property Report | | | | |
|---|---|---|---|---|
| | | | | |
| **638-40 N Avers Ave** | | | | |
| | | | | |
| | 21-Sep | 21-Oct | 21-Nov | Total |
| | | | | |
| **Property Expenses Paid by Receivership** | | | | |
| | | | | |
| Property Taxes | | | | 0.00 |
| Insurance | | | | 37,559.61 |
| Insurance Reconciliation Amount | | | | 304.32 |
| | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | 40,939.52 |
| | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 0.00 | 0.00 | 78,803.45 |
| | | | | |
| | | | | |
| | | | | |
| Distributions Out | | | | (10,772.66) |
| Contributions In | | | | 10,347.93 |
| Inter Property Transfers Out | | | | 0.00 |
| Inter Property Transfers In | | | | 0.00 |
| | | | | |
| Total Property Expenses Paid by Receivership | | | | 78,803.45 |
| | | | | |
| Rents Restored to Property by Receiver | | | | 0.00 |
| Funds Restored from Property | | | | 0.00 |
| | | | | |
| **Remaining Amount to be Restored** | | | | 0.00 |
| | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | 78,378.72 |
| | | | | |
| | | Sold 10/15/2021 | | |
| **Insurance Refunds received** | | | | 1,957.00 |
| | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | 76,421.72 |

7024 S. Paxton Ave - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **7024 S. Paxton Ave.** | | | | | | | | | | |
| | | | | | | | | | | |
| | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Mar-19** | **Apr-19** | **May-19** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,063.03 | 1,356.82 | 1,323.72 | 661.86 | 661.86 | 661.86 | | | 3,855.52 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,063.03 | 1,356.82 | 1,323.72 | 661.86 | 661.86 | 661.86 | 0.00 | 0.00 | 3,855.52 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (7,442.95) | (15,904.12) | (10,040.54) | (16,412.99) | (9,331.56) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (7,500.00) | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7024 S. Paxton Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7024 S. Paxton Ave.**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 473.79 | 691.09 | 691.09 | 691.09 | 691.09 | 691.09 | 691.09 | 1,308.84 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 473.79 | 691.09 | 691.09 | 691.09 | 691.09 | 691.09 | 691.09 | 1,308.84 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 5,067.07 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7024 S. Paxton Ave - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7024 S. Paxton Ave.** | | | | | | | | | |
| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 451.70 | (27.71) | 11,979.63 | 470.38 | 1,165.43 | 868.00 | 950.06 | 950.05 | 628.76 |
| Insurance Reconciliation Amount | 472.49 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 924.19 | (27.71) | 11,979.63 | 470.38 | 1,165.43 | 868.00 | 950.06 | 950.05 | 628.76 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 45,127.06 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7024 S. Paxton Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7024 S. Paxton Ave.**

| | 20-Dec | 21-Jan | 21-Feb | 21-Mar | 21-Apr | 21-May | 21-Jun | 21-Jul | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | 0.00 |
| Insurance | 772.26 | 780.24 | 780.24 | 421.86 | | | | | 35,704.74 |
| Insurance Reconciliation Amount | | | | | | | | | 472.49 |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 0.00 |
| **Total Property Expenses Paid by Receivership** | 772.26 | 780.24 | 780.24 | 421.86 | 0.00 | 0.00 | 0.00 | 0.00 | 36,177.23 |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | (59,132.16) |
| Contributions In | | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | | (7,500.00) |
| Inter Property Transfers In | | | | | | | | | 0.00 |
| Total Property Expenses Paid by Receivership | | | | | | | | | 36,177.23 |
| Rents Restored to Property by Receiver | | | | | | | | | 50,194.13 |
| Funds Restored from Property | | | | | | | | | 0.00 |
| **Remaining Amount to be Restored** | | | | | | | | | 0.00 |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | 19,739.20 |
| | | | | | Sold 4/22/21 | | | | |
| **Insurance Refunds received** | | | | | | | | | 250.00 |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | 19,489.20 |

7255 S Euclid - Net Amount Reimbursable - 221228

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 7255 S Euclid/ 1940-44 E 73rd Street | | | | | | | | | | |
| | | | | | | | | | | |
| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
| | | | | | | | | | | |
| Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | 3,143.79 | | |
| Insurance | | 559.32 | 713.89 | 696.48 | 348.24 | 348.24 | 348.24 | | | 2,028.59 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | 0.00 | 559.32 | 713.89 | 696.48 | 348.24 | 348.24 | 348.24 | 3,143.79 | 0.00 | 2,028.59 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (9,537.73) | (4,161.21) | (7,720.37) | (9,357.95) | (8,024.99) | (3,143.79) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| Remaining Amount to be Restored | | | | | | | | | | |
| | | | | | | | | | | |
| Cumulative Amount Reimbursable from Property | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Insurance Refunds received | | | | | | | | | | |
| | | | | | | | | | | |
| Net Amount Reimbursable from (to) Property | | | | | | | | | | |

7255 S Euclid - Net Amount Reimbursable - 221228

| 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb | 20-Mar | 20-Apr | 20-May | 20-Jun |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 249.29 | 363.62 | 363.62 | 363.62 | 363.62 | 363.62 | 363.62 | 688.65 |  | 237.66 | (14.58) | 7,938.84 | 311.72 |
|  |  |  |  |  |  |  |  |  | 248.60 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 744.00 |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 249.29 | 363.62 | 1,107.62 | 363.62 | 363.62 | 363.62 | 363.62 | 688.65 | 0.00 | 486.26 | (14.58) | 7,938.84 | 311.72 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 3,001.35 |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |

7255 S Euclid - Net Amount Reimbursable - 221228

| 20-Mar | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov | 20-Dec | 21-Jan | 21-Feb | 21-Mar | 21-Apr | 21-May | 21-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 237.66 | 772.32 | 575.22 | 629.60 | 629.59 | 416.68 | 512.07 | 410.52 | 410.52 | 221.96 | | 12,764.37 | |
| 248.60 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 486.26 | 772.32 | 575.22 | 629.60 | 629.59 | 416.68 | 512.07 | 410.52 | 410.52 | 221.96 | 0.00 | 12,764.37 | 0.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | 26,407.98 | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | Sold 6/29/2021 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

7255 S Euclid - Net Amount Reimbursable - 221228

| 20-Mar | 21-Jul | 21-Aug | 21-Sep | 21-Oct | 21-Nov | 21-Dec | Total |
|--------|--------|--------|--------|--------|--------|--------|-------|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | 3,143.79 |
| 237.66 | | | | | | | 33,979.15 |
| 248.60 | | | | | | | 248.60 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | 744.00 |
| | | | | | | | |
| 486.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,115.54 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | (41,946.04) |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | |
| | | | | | | | 38,115.54 |
| | | | | | | | |
| | | | | | | | 29,409.33 |
| | | | | | | | 0.00 |
| | | | | | | | |
| | | | | | | | 0.00 |
| | | | | | | | |
| | | | | | | | 25,578.83 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | 3,422.00 |
| | | | | | | | |
| | | | | | | | 22,156.83 |

**Receiver's Property Report**

**7836 South Shore Drive/ 3074 Cheltenham Place**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,044.93 | 1,333.72 | 1,301.19 | 650.59 | 650.59 | 650.59 | | | 3,789.88 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 6,000.00 | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,044.93 | 7,333.72 | 1,301.19 | 650.59 | 650.59 | 650.59 | 0.00 | 0.00 | 3,789.88 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | (628.46) | (4,155.66) | (10,683.49) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | 6,000.00 | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7836 South Shore Drive - 3074 Cheltenham Place - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7836 South Shore Drive/ 3074 Cheltenham Place**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 465.73 | 679.32 | 679.32 | 679.32 | 679.32 | 679.32 | 679.32 | 1,286.56 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 465.73 | 679.32 | 679.32 | 679.32 | 679.32 | 679.32 | 679.32 | 1,286.56 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**7836 South Shore Drive/ 3074 Cheltenham Place**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 444.01 | (27.24) | 11,775.19 | 462.35 | 1,145.54 | 853.19 | 933.85 | 933.84 | 618.03 |
| Insurance Reconciliation Amount | 464.44 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 908.45 | (27.24) | 11,775.19 | 462.35 | 1,145.54 | 853.19 | 933.85 | 933.84 | 618.03 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | sold 9/24/20 | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7836 South Shore Drive - 3074 Cheltenham Place - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7836 South Shore Drive/ 3074 Cheltenham Place**

|  | 20-Dec | 21-Jan | 21-Feb | 21-Mar | Total |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **Property Expenses Paid by Receivership** |  |  |  |  |  |
|  |  |  |  |  |  |
| Property Taxes |  |  |  |  | 0.00 |
| Insurance | 759.08 | 766.95 | 766.95 | 414.68 | 35,096.12 |
| Insurance Reconciliation Amount |  |  |  |  | 464.44 |
|  |  |  |  |  |  |
| Funds for Property Expenses Sent to Property Manager by Receivership |  |  |  |  | 6,000.00 |
|  |  |  |  |  |  |
| **Total Property Expenses Paid by Receivership** | 759.08 | 766.95 | 766.95 | 414.68 | 41,560.56 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Distributions Out |  |  |  |  | (15,467.61) |
| Contributions In |  |  |  |  | 0.00 |
| Inter Property Transfers Out |  |  |  |  | 0.00 |
| Inter Property Transfers In |  |  |  |  | 6,000.00 |
|  |  |  |  |  |  |
| Total Property Expenses Paid by Receivership |  |  |  |  | 41,560.56 |
|  |  |  |  |  |  |
| Rents Restored to Property by Receiver |  |  |  |  | 0.00 |
| Funds Restored from Property |  |  |  |  | 0.00 |
|  |  |  |  |  |  |
| **Remaining Amount to be Restored** |  |  |  |  | 0.00 |
|  |  |  |  |  |  |
| **Cumulative Amount Reimbursable from Property** |  |  |  |  | 32,092.95 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **Insurance Refunds received** |  |  |  |  |  |
|  |  |  |  |  |  |
| **Net Amount Reimbursable from (to) Property** |  |  |  |  | 32,092.95 |

7625 S East End - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7625 S East End Ave** | | | | | | | | | |
| | | | | | | | | | |
| | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Mar-19** | **Apr-19** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | 254.00 | |
| Insurance | | 904.80 | 1,154.86 | 1,126.69 | 563.35 | 563.35 | 563.35 | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 16,000.00 | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 904.80 | 1,154.86 | 1,126.69 | 16,563.35 | 563.35 | 563.35 | 254.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | (21,162.20) | (21,639.20) | | (8,158.12) | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7625 S East End - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7625 S East End Ave** | | | | | | | | | |
| | | | | | | | | | |
| | **May-19** | **Jun-19** | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 3,281.64 | 403.27 | 588.22 | 588.22 | 588.22 | 588.22 | 588.22 | 588.22 | 1,114.03 |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 3,281.64 | 403.27 | 588.22 | 588.22 | 588.22 | 588.22 | 588.22 | 588.22 | 1,114.03 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | 2,341.63 | | | | |
| Funds Restored from Property | | | | | | | | Sold 12/28/19 | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **7625 S East End Ave** | | | | | | | | |
| | | | | | | | | |
| | **20-Feb** | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** |
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | |
| Insurance | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance Reconciliation Amount | | (1,322.75) | | | | | | |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | (1,322.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | |
| Contributions In | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | |
| Inter Property Transfers In | | | | | | | | |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 20,481.98 |
| Funds Restored from Property | | | | | | | | |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | |

7625 S East End - Net Amount Reimbursable - 220919

| Receiver's Property Report | |
|---|---|
| | |
| **7625 S East End Ave** | |
| | |
| | **Total** |
| | |
| | |
| **Property Expenses Paid by Receivership** | |
| | |
| Property Taxes | 254.00 |
| Insurance | 13,204.66 |
| Insurance Reconciliation Amount | (1,322.75) |
| | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 16,000.00 |
| | |
| **Total Property Expenses Paid by Receivership** | 28,135.91 |
| | |
| | |
| | |
| Distributions Out | (50,959.52) |
| Contributions In | 0.00 |
| Inter Property Transfers Out | 0.00 |
| Inter Property Transfers In | 0.00 |
| | |
| Total Property Expenses Paid by Receivership | 28,135.91 |
| | |
| Rents Restored to Property by Receiver | 22,823.61 |
| Funds Restored from Property | 0.00 |
| | |
| **Remaining Amount to be Restored** | 0.00 |
| | |
| **Cumulative Amount Reimbursable from Property** | 0.00 |
| | |
| **Insurance Refunds received** | 0.00 |
| | |
| **Net Amount Reimbursable from (to) Property** | 0.00 |

7635 S East End - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7635 S East End Ave**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,001.86 | 1,278.74 | 1,247.55 | 623.78 | 623.78 | 623.78 | | | 3,633.66 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 2,500.00 | 11,500.00 | 5,000.00 | 2,000.00 | | 15,000.00 | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,001.86 | 3,778.74 | 12,747.55 | 5,623.78 | 2,623.78 | 623.78 | 15,000.00 | 0.00 | 3,633.66 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | | | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | 12,000.00 | 19,000.00 | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7635 S East End - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7635 S East End Ave**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 446.53 | 651.32 | 651.32 | 651.32 | 651.32 | 651.32 | 651.32 | 1,233.53 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 446.53 | 651.32 | 651.32 | 651.32 | 651.32 | 651.32 | 651.32 | 1,233.53 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | Sold 12/28/19 | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7635 S East End - Net Amount Reimbursable - 220919

## Receiver's Property Report

**7635 S East End Ave**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 0.00 |
| Insurance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,621.13 |
| Insurance Reconciliation Amount | (1,464.64) | | | | | | | (1,464.64) |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 36,000.00 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | (1,464.64) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,156.49 |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | 0.00 |
| Contributions In | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 31,000.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 49,156.49 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 80,156.49 | 80,156.49 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

**Receiver's Property Report**

**7750-58 S. Muskegon/ 2818-36 E. 78th Street**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | 18,058.79 |
| Insurance | | 2,038.97 | 2,602.47 | 2,538.99 | 1,269.50 | 1,269.50 | 1,269.50 | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 2,500.00 | 2,000.00 | 5,750.00 | 2,000.00 | | 17,000.00 | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 2,038.97 | 5,102.47 | 4,538.99 | 7,019.50 | 3,269.50 | 1,269.50 | 17,000.00 | 18,058.79 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | 5,000.00 | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**7750-58 S. Muskegon/ 2818-36 E. 78th Street**

| | May-19 | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 7,395.15 | 908.77 | 1,325.55 | 1,325.55 | 1,325.55 | 1,325.55 | 1,325.55 | 1,325.55 | 2,510.45 |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 45,000.00 | | | 20,000.00 | | | 15,000.00 | 5,000.00 | 22,000.00 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 52,395.15 | 908.77 | 1,325.55 | 21,325.55 | 1,325.55 | 1,325.55 | 16,325.55 | 6,325.55 | 24,510.45 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | Sold 12/18/19 | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7750-58 S. Muskegon 2818-36 E 78th - Net Amount Reimbursable - 220919

## Receiver's Property Report

**7750-58 S. Muskegon/ 2818-36 E. 78th Street**

| | 20-Feb | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | 18,058.79 |
| Insurance | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,756.60 |
| Insurance Reconciliation Amount | | (3,066.33) | | | | | | | (3,066.33) |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 7,000.00 | | | | | | | | 143,250.00 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 7,000.00 | (3,066.33) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187,999.06 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | 0.00 |
| Contributions In | | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | | 5,000.00 |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | 187,999.06 |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | | 192,999.06 | 192,999.06 |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | 0.00 |

7201 S Constance - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7201 S Constance / 1825-31 E 72nd St** | | | | | | | | | |
| | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | 3,960.46 |
| Insurance | | 1,217.91 | 1,554.50 | 1,516.59 | 758.29 | 758.29 | 758.29 | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 15,528.18 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,217.91 | 1,554.50 | 1,516.59 | 758.29 | 758.29 | 758.29 | 0.00 | 19,488.64 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | (165.17) | | | (1,717.36) | | | | | |
| Contributions In | | 1,365.21 | 8,890.19 | | 9,729.48 | 12,777.02 | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7201 S Constance - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7201 S Constance / 1825-31 E 72nd St**

| | 19-May | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 4,417.26 | 542.82 | 791.78 | 791.78 | 791.78 | 791.78 | 791.78 | 791.78 | 1,499.54 |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 21,702.68 | 353.25 | 353.25 | 6,048.35 | 6,556.35 | 353.25 | 20,758.27 | 4,868.36 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 4,417.26 | 22,245.50 | 1,145.03 | 1,145.03 | 6,840.13 | 7,348.13 | 1,145.03 | 21,550.05 | 6,367.90 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7201 S Constance - Net Amount Reimbursable - 220915

| Receiver's Property Report | 20-Feb | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep |
|---|---|---|---|---|---|---|---|---|
| **7201 S Constance / 1825-31 E 72nd St** | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | |
| Insurance | | 517.51 | (31.75) | 13,724.93 | 538.91 | 1,335.22 | 994.46 | 1,088.48 |
| Insurance Reconciliation Amount | | 541.33 | | | | | | |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 9,960.24 | 23,030.24 | 10,788.20 | 1,606.40 | 5,285.70 | 2,942.70 | 73.78 | |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 9,960.24 | 24,089.08 | 10,756.45 | 15,331.33 | 5,824.61 | 4,277.92 | 1,068.24 | 1,088.48 |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | |
| Contributions In | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | |
| Inter Property Transfers In | | | | | | | | |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | |
| Funds Restored from Property | | | | | | | | |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | sold 9/30/20 |

7201 S Constance - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 7201 S Constance / 1825-31 E 72nd St | | | | | | | |
| | | | | | | | |
| | 20-Oct | 20-Nov | 20-Dec | 21-Jan | 21-Feb | 21-Mar | Total |
| | | | | | | | |
| | | | | | | | |
| Property Expenses Paid by Receivership | | | | | | | |
| | | | | | | | |
| Property Taxes | | | | | | | 3,960.46 |
| Insurance | 0.00 | 0.00 | 844.77 | 893.92 | 893.92 | 483.32 | 39,057.86 |
| Insurance Reconciliation Amount | | | | | | | 541.33 |
| | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 130,209.20 |
| | | | | | | | 0.00 |
| Total Property Expenses Paid by Receivership | 0.00 | 0.00 | 844.77 | 893.92 | 893.92 | 483.32 | 173,768.85 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | (1,882.53) |
| Contributions In | | | | | | | 32,761.90 |
| Inter Property Transfers Out | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 173,768.85 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 0.00 |
| | | | | | | | |
| Remaining Amount to be Restored | | | | | | | 0.00 |
| | | | | | | | |
| Cumulative Amount Reimbursable from Property | | | | | | | 204,648.22 |
| | | | | | | | |
| | | | | | | | |
| Insurance Refunds received | | | | | | | 11,923.92 |
| | | | | | | | |
| Net Amount Reimbursable from (to) Property | | | | | | | 192,724.30 |

6160-6212 S MLK - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**6160-6212 S Martin Luther King Dr**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,685.34 | 2,151.11 | 2,098.64 | 1,049.32 | 1,049.32 | 1,049.32 | | | |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Reimbursment for Water Bill from Closing Statement | | | | | | | | | | (75,136.24) |
| Payment of Final Water Bill | | | | | | | | | | 75,136.24 |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership from Sale Proceeds | | | | | | | | | 60,000.00 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,685.34 | 2,151.11 | 2,098.64 | 1,049.32 | 1,049.32 | 1,049.32 | 0.00 | 60,000.00 | 0.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | | | | | | |
| Contributions In | 5,021.01 | 694.95 | 10,718.51 | 4,216.43 | 16,857.78 | 16,593.53 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | 49,087.72 | | | 5,014.79 | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | Sold 4/30/19 | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6160-6212 S MLK - Net Amount Reimbursable - 220915

## Receiver's Property Report

**6160-6212 S Martin Luther King Dr**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Reimbursment for Water Bill from Closing Statement | | | | | | | | | |
| Payment of Final Water Bill | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership from Sale Proceeds | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6160-6212 S MLK - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **6160-6212 S Martin Luther King Dr** | | | | | | | | |
| | | | | | | | | |
| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 0.00 |
| Insurance | | | | | | | | 9,083.05 |
| Insurance Reconciliation Amount | | | | | | | | 0.00 |
| | | | | | | | | |
| Reimbursment for Water Bill from Closing Statement | (79.62) | | | | | | | (75,215.86) |
| Payment of Final Water Bill | | | | | | | | 0.00 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership from Sale Proceeds | | | | | | | | 60,000.00 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | (79.62) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69,003.43 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | 0.00 |
| Contributions In | | | | | | | | 54,102.21 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 69,003.43 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 69,003.13 | 123,105.64 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

2736 W 64th - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **2736 W 64th** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | 2,762.34 | | |
| Insurance | | 703.66 | 898.12 | 876.22 | 438.11 | 438.11 | 438.11 | | | 2,552.10 |
| City Violation Fines | | | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 611.79 | 3,253.16 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 703.66 | 898.12 | 876.22 | 438.11 | 438.11 | 438.11 | 2,762.34 | 611.79 | 5,805.26 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (3,780.72) | (4,634.04) | (492.62) | | (4,019.30) | (2,762.34) | | | | |
| Contributions In | | | | 545.64 | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **2736 W 64th** | | | | | | | | | |
| | | | | | | | | | |
| | **19-Jun** | **19-Jul** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 313.62 | 457.45 | 457.45 | 457.45 | 457.45 | 457.45 | 457.45 | 866.37 | |
| City Violation Fines | 300.00 | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 9,514.01 | | | | 3,424.56 | | | 527.82 | 9,861.26 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 10,127.63 | 457.45 | 457.45 | 457.45 | 3,882.01 | 457.45 | 457.45 | 1,394.19 | 9,861.26 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **2736 W 64th** | | | | | | | | | |
| | | | | | | | | | |
| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 299.00 | (18.34) | 7,929.51 | 311.35 | 771.41 | 574.55 | 628.86 | 628.85 | 416.19 |
| City Violation Fines | | | | | | | | | |
| Insurance Reconciliation Amount | 312.76 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 4,497.48 | 883.00 | 1,592.24 | 1,070.50 | 1,418.48 | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 611.76 | 4,479.14 | 8,812.51 | 1,903.59 | 1,841.91 | 1,993.03 | 628.86 | 628.85 | 416.19 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | sold 9/29/20 | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **2736 W 64th** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 2,762.34 |
| Insurance | 511.17 | 516.46 | 516.46 | 279.24 | 23,633.83 |
| City Violation Fines | | | | | 300.00 |
| Insurance Reconciliation Amount | | | | | 312.76 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 36,654.30 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 511.17 | 516.46 | 516.46 | 279.24 | 63,663.23 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (15,689.02) |
| Contributions In | | | | | 545.64 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 63,663.23 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 48,519.85 |
| | | | | | |
| **Insurance Refunds received** | | | | | 1,729.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 46,790.85 |

4317 S Michigan - Net Amount Reimbursable - 220915

## Receiver's Property Report

### 4317 S Michigan

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | 1,029.92 | | |
| Insurance | | 406.52 | 518.87 | 506.22 | 253.11 | 253.11 | 253.11 | | | 1,474.43 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 406.52 | 518.87 | 506.22 | 253.11 | 253.11 | 253.11 | 1,029.92 | 0.00 | 1,474.43 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (754.31) | (2,087.32) | (2,396.47) | (3,876.24) | (1,450.53) | (1,029.92) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

4317 S Michigan - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**4317 S Michigan**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 181.19 | 264.29 | 264.29 | 264.29 | 264.29 | 264.29 | 264.29 | 500.53 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 181.19 | 264.29 | 264.29 | 264.29 | 264.29 | 264.29 | 264.29 | 500.53 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 601.73 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4317 S Michigan - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**4317 S Michigan**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 172.74 | (10.60) | 4,580.95 | 179.87 | 445.65 | 331.92 | 363.30 | 363.30 | 240.44 |
| Insurance Reconciliation Amount | 180.69 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 353.43 | (10.60) | 4,580.95 | 179.87 | 445.65 | 331.92 | 363.30 | 363.30 | 240.44 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 3,676.88 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4317 S Michigan - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **4317 S Michigan** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 1,029.92 |
| Insurance | 295.31 | 298.38 | 298.38 | 161.33 | 13,653.80 |
| Insurance Reconciliation Amount | | | | | 180.69 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 0.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 295.31 | 298.38 | 298.38 | 161.33 | 14,864.41 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (11,594.79) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 14,864.41 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 4,278.61 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 7,548.23 |
| | | | | | |
| | Sold 12/2/2020 | | | | |
| **Insurance Refunds received** | | | | | 686.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 6,862.23 |

6357-59 S Talman-2616 W 64th St - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **6355-59 S Talman/ 2616-22 W 64th Street** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 724.65 | 924.92 | 902.36 | 451.18 | 451.18 | 451.18 | | | 2,628.25 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 724.65 | 924.92 | 902.36 | 451.18 | 451.18 | 451.18 | 0.00 | 0.00 | 2,628.25 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (4,526.91) | | (5,058.33) | (1,671.00) | | | | | | |
| Contributions In | | 862.02 | | | 748.08 | 1,269.78 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6357-59 S Talman-2616 W 64th St - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**6355-59 S Talman/ 2616-22 W 64th Street**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 322.98 | 471.10 | 471.10 | 471.10 | 471.10 | 471.10 | 471.10 | 892.22 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 18.79 | | 3,580.73 | | 6,453.88 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 322.98 | 471.10 | 471.10 | 471.10 | 489.89 | 471.10 | 4,051.83 | 892.22 | 6,453.88 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 136.11 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6357-59 S Talman-2616 W 64th St - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **6355-59 S Talman/ 2616-22 W 64th Street** | | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **20-Oct** | **20-Nov** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 307.92 | (18.89) | 8,166.24 | 320.64 | 794.44 | 591.70 | 647.64 | 647.63 | 428.61 |
| Insurance Reconciliation Amount | 322.09 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 760.00 | 688.94 | 1,090.33 | 1,973.81 | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 630.01 | (18.89) | 8,926.24 | 1,009.58 | 1,884.77 | 2,565.51 | 647.64 | 647.63 | 428.61 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | sold 9/29/20 | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6357-59 S Talman-2616 W 64th St - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **6355-59 S Talman/ 2616-22 W 64th Street** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 526.43 | 531.88 | 531.88 | 287.58 | 24,339.22 |
| Insurance Reconciliation Amount | | | | | 322.09 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 14,566.48 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 526.43 | 531.88 | 531.88 | 287.58 | 39,227.79 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (11,256.24) |
| Contributions In | | | | | 2,879.88 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 39,227.79 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 136.11 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 30,987.54 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 2,086.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 28,901.54 |

**Receiver's Property Report**

**6356-58 S California/ 2804 W 64th Street**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 456.41 | 582.55 | 568.34 | 284.17 | 284.17 | 284.17 | | | 1,655.37 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 4,296.03 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 456.41 | 582.55 | 568.34 | 284.17 | 284.17 | 284.17 | 0.00 | 4,296.03 | 1,655.37 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (1,959.05) | (1,687.86) | (2,622.91) | (1,046.02) | | | | | | |
| Contributions In | | | | | 1,118.81 | 1,769.19 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6356-58 S California - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**6356-58 S California/ 2804 W 64th Street**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 203.42 | 296.72 | 296.72 | 296.72 | 296.72 | 296.72 | 296.72 | 561.95 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 4,537.91 | | | | 3,534.02 | | 2,591.72 | | 3,158.29 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 4,741.33 | 296.72 | 296.72 | 296.72 | 3,830.74 | 296.72 | 2,888.44 | 561.95 | 3,158.29 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**6356-58 S California/ 2804 W 64th Street**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 193.94 | (11.90) | 5,143.35 | 201.95 | 500.37 | 372.67 | 407.90 | 407.90 | 269.95 |
| Insurance Reconciliation Amount | 202.86 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 11,001.89 | 165.38 | 1,782.50 | 862.16 | 495.34 | 351.16 | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 11,398.69 | 153.48 | 6,925.85 | 1,064.11 | 995.71 | 723.83 | 407.90 | 407.90 | 269.95 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | sold 9/29/20 | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **6356-58 S California/ 2804 W 64th Street** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 331.56 | 334.99 | 334.99 | 181.13 | 15,329.67 |
| Insurance Reconciliation Amount | | | | | 202.86 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 32,776.40 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 331.56 | 334.99 | 334.99 | 181.13 | 48,308.93 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (7,315.84) |
| Contributions In | | | | | 2,888.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 48,308.93 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 43,881.09 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 1,159.64 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 42,721.45 |

7051 S. Bennett Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7051 S. Bennett Ave**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 951.88 | 1,214.94 | 1,185.31 | 592.65 | 592.65 | 592.65 | | | 3,452.37 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 3,000.00 | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 951.88 | 1,214.94 | 1,185.31 | 592.65 | 592.65 | 592.65 | 3,000.00 | 0.00 | 3,452.37 |
| | | | | | | | | | | |
| Distributions Out | | (1,233.20) | | | (3,735.45) | (4,055.88) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (5,000.00) | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7051 S. Bennett Ave - Net Amount Reimbursable - 220915

## Receiver's Property Report

**7051 S. Bennett Ave**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 424.25 | 618.82 | 618.82 | 618.82 | 618.82 | 618.82 | 618.82 | 1,171.99 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 10,000.00 | | 10,000.00 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 424.25 | 618.82 | 618.82 | 618.82 | 618.82 | 618.82 | 10,618.82 | 1,171.99 | 10,000.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 180.73 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7051 S. Bennett Ave - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7051 S. Bennett Ave**

|  | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 404.47 | (24.81) | 10,726.43 | 421.17 | 1,043.51 | 777.20 | 850.68 | 850.67 | 562.99 |
| Insurance Reconciliation Amount | 423.08 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 7,000.00 | 7,000.00 | | 7,000.00 | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 7,827.55 | 6,975.19 | 10,726.43 | 7,421.17 | 1,043.51 | 777.20 | 850.68 | 850.67 | 562.99 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | sold 9/23/20 | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7051 S. Bennett Ave - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **7051 S. Bennett Ave** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 691.48 | 698.65 | 698.65 | 377.75 | 31,970.45 |
| Insurance Reconciliation Amount | | | | | 423.08 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 41,000.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 691.48 | 698.65 | 698.65 | 377.75 | 76,393.53 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (9,024.53) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | (5,000.00) |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 76,393.53 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 180.73 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 62,549.73 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 0.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 62,549.73 |

7201 S Dorchester-1401 E 72nd St - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7201 S Dorchester/ 1401 E 72nd Street**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 610.17 | 778.80 | 759.81 | 379.90 | 379.90 | 379.90 | | | 2,213.04 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 3,708.74 | 926.55 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 610.17 | 778.80 | 759.81 | 379.90 | 379.90 | 379.90 | 0.00 | 3,708.74 | 3,139.59 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (1,229.56) | (1,903.05) | | (1,524.36) | (126.71) | | | | | |
| Contributions In | | | 7,820.08 | | | 2,294.35 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

**Receiver's Property Report**

**7201 S Dorchester/ 1401 E 72nd Street**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 271.95 | 396.68 | 396.68 | 396.68 | 396.68 | 396.68 | 396.68 | 751.27 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 10,531.27 | | 2,691.65 | | 3,572.78 | | | | 3,957.82 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 10,803.22 | 396.68 | 3,088.33 | 396.68 | 3,969.46 | 396.68 | 396.68 | 751.27 | 3,957.82 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7201 S Dorchester-1401 E 72nd St - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**7201 S Dorchester/ 1401 E 72nd Street**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 259.27 | (15.90) | 6,875.74 | 269.97 | 668.90 | 498.19 | 545.29 | 545.28 | 360.88 |
| Insurance Reconciliation Amount | 271.21 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 5,997.50 | | 2,479.50 | 2,347.33 | 1,455.02 | 968.10 | | 4,149.52 | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 6,527.98 | (15.90) | 9,355.24 | 2,617.30 | 2,123.92 | 1,466.29 | 545.29 | 4,694.80 | 360.88 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | sold 10/20 | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7201 S Dorchester-1401 E 72nd St - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **7201 S Dorchester/ 1401 E 72nd Street** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 443.24 | 447.85 | 447.85 | 242.14 | 20,493.52 |
| Insurance Reconciliation Amount | | | | | 271.21 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 42,785.78 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 443.24 | 447.85 | 447.85 | 242.14 | 63,550.51 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (4,783.68) |
| Contributions In | | | | | 10,114.43 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 63,550.51 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 68,881.26 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 68,881.26 |

7442 S Calumet - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **7442 S. Calumet Ave** | | | | | | | | | | |
| | | | | | | | | | | |
| | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Mar-19** | **Apr-19** | **May-19** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 692.67 | 884.10 | 862.54 | 431.27 | 431.27 | 431.27 | | | 2,512.26 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 2,000.00 | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 692.67 | 884.10 | 862.54 | 431.27 | 431.27 | 431.27 | 2,000.00 | 0.00 | 2,512.26 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (1,448.27) | | (5,733.85) | | | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

**Receiver's Property Report**

**7442 S. Calumet Ave**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 308.72 | 450.31 | 450.31 | 450.31 | 450.31 | 450.31 | 450.31 | 852.84 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 308.72 | 450.31 | 450.31 | 450.31 | 450.31 | 450.31 | 450.31 | 852.84 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7442 S Calumet - Net Amount Reimbursable - 220915

## Receiver's Property Report

### 7442 S. Calumet Ave

|  | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Property Expenses Paid by Receivership** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Property Taxes |  |  |  |  |  |  |  |  |  |
| Insurance | 294.33 | (18.05) | 7,805.41 | 306.48 | 759.34 | 565.55 | 619.02 | 619.01 | 409.67 |
| Insurance Reconciliation Amount | 307.87 |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Funds for Property Expenses Sent to Property Manager by Receivership |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Total Property Expenses Paid by Receivership** | 602.20 | (18.05) | 7,805.41 | 306.48 | 759.34 | 565.55 | 619.02 | 619.01 | 409.67 |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Distributions Out |  |  |  |  |  |  |  |  |  |
| Contributions In |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers Out |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers In |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Total Property Expenses Paid by Receivership |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Rents Restored to Property by Receiver |  |  |  |  |  |  |  |  |  |
| Funds Restored from Property |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Remaining Amount to be Restored** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Cumulative Amount Reimbursable from Property** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | Sold 11/16/20 |
| **Insurance Refunds received** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Net Amount Reimbursable from (to) Property** |  |  |  |  |  |  |  |  |  |

7442 S Calumet - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **7442 S. Calumet Ave** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 503.17 | 508.40 | 508.40 | 274.88 | 23,264.41 |
| Insurance Reconciliation Amount | | | | | 307.87 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 2,000.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 503.17 | 508.40 | 508.40 | 274.88 | 25,572.28 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (7,182.12) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 25,572.28 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 18,390.16 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 1,274.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 17,116.16 |

**Receiver's Property Report**

**2453 E 75th St. / 7508 S. Essex**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,179.35 | 1,505.28 | 1,468.57 | 734.28 | 734.28 | 734.28 | | | 4,277.40 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 12,000.00 | 16,000.00 | 6,250.00 | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,179.35 | 13,505.28 | 17,468.57 | 6,984.28 | 734.28 | 734.28 | 0.00 | 0.00 | 4,277.40 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (2,500.81) | | | | (6,847.62) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (5,000.00) | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

2453 E. 75th St-7508 S Essex - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**2453 E 75th St. / 7508 S. Essex**

|  | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Property Expenses Paid by Receivership** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Property Taxes |  |  |  |  |  |  |  |  |  |
| Insurance | 525.64 | 766.71 | 766.71 | 766.71 | 766.71 | 766.71 | 766.71 | 1,452.06 |  |
| Insurance Reconciliation Amount |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Funds for Property Expenses Sent to Property Manager by Receivership |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Total Property Expenses Paid by Receivership** | 525.64 | 766.71 | 766.71 | 766.71 | 766.71 | 766.71 | 766.71 | 1,452.06 | 0.00 |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Distributions Out |  |  |  |  |  |  |  |  |  |
| Contributions In |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers Out |  |  |  |  |  |  |  |  |  |
| Inter Property Transfers In |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Total Property Expenses Paid by Receivership |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Rents Restored to Property by Receiver |  |  |  |  |  |  |  |  |  |
| Funds Restored from Property |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Remaining Amount to be Restored** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Cumulative Amount Reimbursable from Property** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Insurance Refunds received** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Net Amount Reimbursable from (to) Property** |  |  |  |  |  |  |  |  |  |

2453 E. 75th St-7508 S Essex - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**2453 E 75th St. / 7508 S. Essex**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 501.13 | (30.74) | 13,290.22 | 521.84 | 1,292.93 | 962.97 | 1,054.00 | 1,053.99 | 697.55 |
| Insurance Reconciliation Amount | 524.19 | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,025.32 | (30.74) | 13,290.22 | 521.84 | 1,292.93 | 962.97 | 1,054.00 | 1,053.99 | 697.55 |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | sold 10/28 | |
| **Insurance Refunds received** | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **2453 E 75th St. / 7508 S. Essex** | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 856.75 | 865.61 | 865.61 | 468.02 | 39,611.28 |
| Insurance Reconciliation Amount | | | | | 524.19 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 0.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 856.75 | 865.61 | 865.61 | 468.02 | 74,385.47 |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (9,348.43) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | (5,000.00) |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 74,385.47 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 60,037.04 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 2,379.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 57,658.04 |

7546-48 S Saginaw - Net Amount Reimbursable - 220919

## Receiver's Property Report

**7546-48 S Saginaw**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | 3,207.20 | | |
| Insurance | | 629.70 | 803.73 | 784.13 | 392.06 | 392.06 | 392.06 | | | 2,283.87 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 4,624.52 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 629.70 | 803.73 | 784.13 | 392.06 | 392.06 | 392.06 | 3,207.20 | 4,624.52 | 2,283.87 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (735.55) | | | | | (7,505.20) | | | | |
| Contributions In | | 1,637.40 | 879.20 | 2,041.74 | 7,980.98 | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7546-48 S Saginaw - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7546-48 S Saginaw**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 280.66 | 409.38 | 409.38 | 409.38 | 409.38 | 409.38 | 409.38 | 775.31 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 5,463.32 | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 280.66 | 409.38 | 5,872.70 | 409.38 | 409.38 | 409.38 | 409.38 | 775.31 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **7546-48 S Saginaw** | | | | | | | | |
| | | | | | | | | |
| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 3,207.20 |
| Insurance | 267.57 | (16.41) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,441.02 |
| Insurance Reconciliation Amount | 279.90 | | | | | | | 279.90 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 10,087.84 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 547.47 | (16.41) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,015.96 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (8,240.75) |
| Contributions In | | | | | | | | 12,539.32 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 23,015.96 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 27,330.94 | 27,330.94 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | Sold 5/13/20 | | | | | |
| **Insurance Refunds received** | | | | | | | | |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

**Receiver's Property Report**

**7600 S Kingston / 2527 E 76th St**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,208.15 | 1,542.04 | 1,504.43 | 752.22 | 752.22 | 752.22 | | | 4,381.85 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 17,933.94 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,208.15 | 1,542.04 | 1,504.43 | 752.22 | 752.22 | 752.22 | 0.00 | 17,933.94 | 4,381.85 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (622.65) | | (948.45) | (2,316.21) | | | | | | |
| Contributions In | | 536.90 | | | 1,176.91 | 7,112.57 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7600 Kingston-2527 E 76th St - Net Amount Reimbursable - 220919

## Receiver's Property Report

**7600 S Kingston / 2527 E 76th St**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 538.47 | 785.43 | 785.43 | 785.43 | 785.43 | 785.43 | 785.43 | 1,487.52 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 538.47 | 785.43 | 785.43 | 785.43 | 785.43 | 785.43 | 785.43 | 1,487.52 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**7600 S Kingston / 2527 E 76th St**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 513.37 | (31.49) | 13,614.46 | 534.57 | 1,324.47 | 986.46 | 1,079.71 | 1,079.70 | 714.57 |
| Insurance Reconciliation Amount | 536.99 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 1,841.72 | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,050.36 | (31.49) | 15,456.18 | 534.57 | 1,324.47 | 986.46 | 1,079.71 | 1,079.70 | 714.57 |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**7600 S Kingston / 2527 E 76th St**

| | 20-Dec | 21-Jan | 21-Feb | 21-Mar | Total |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 877.65 | 886.75 | 886.75 | 479.45 | 40,578.12 |
| Insurance Reconciliation Amount | | | | | 536.99 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 19,775.66 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 877.65 | 886.75 | 886.75 | 479.45 | 60,890.77 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (3,887.31) |
| Contributions In | | | | | 8,826.38 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 60,890.77 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 65,829.84 |
| | | | | | |
| | Sold 12/2/2020 | | | | |
| **Insurance Refunds received** | | | | | |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 65,829.84 |

7656 S Kingston - Net Amount Reimbursable - 220919

| **Receiver's Property Report** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **7656 S Kingston/ 2514-20 E 77th Street** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 674.61 | 861.05 | 840.05 | 420.02 | 420.02 | 420.02 | | | 2,446.76 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 11,364.79 | 5,714.28 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 674.61 | 861.05 | 840.05 | 420.02 | 420.02 | 420.02 | 0.00 | 11,364.79 | 8,161.04 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (389.25) | | | | | | | | |
| Contributions In | 2,617.11 | | 5,522.43 | 1,546.84 | 228.04 | 1,422.05 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7656 S Kingston - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7656 S Kingston/ 2514-20 E 77th Street**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 300.67 | 438.57 | 438.57 | 438.57 | 438.57 | 438.57 | 438.57 | 830.61 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 12,550.86 | | 7,045.00 | 5,442.98 | 3,374.76 | | 2,834.73 | 6,414.96 | 14,670.25 |
| **Total Property Expenses Paid by Receivership** | 12,851.53 | 438.57 | 7,483.57 | 5,881.55 | 3,813.33 | 438.57 | 3,273.30 | 7,245.57 | 14,670.25 |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7656 S Kingston - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7656 S Kingston/ 2514-20 E 77th Street**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 286.66 | (17.58) | 7,602.40 | 298.51 | 739.59 | 550.84 | 602.92 | 602.91 | 399.02 |
| Insurance Reconciliation Amount | 299.86 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 1,714.45 | 2,163.59 | | 2,213.17 | | 302.61 | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 2,300.97 | 2,146.01 | 7,602.40 | 2,511.68 | 739.59 | 853.45 | 602.92 | 602.91 | 399.02 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7656 S Kingston - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7656 S Kingston/ 2514-20 E 77th Street**

|  | 20-Dec | 21-Jan | 21-Feb | 21-Mar | Total |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **Property Expenses Paid by Receivership** |  |  |  |  |  |
|  |  |  |  |  |  |
| Property Taxes |  |  |  |  | 0.00 |
| Insurance | 490.09 | 495.15 | 495.15 | 267.72 | 22,658.61 |
| Insurance Reconciliation Amount |  |  |  |  | 299.86 |
|  |  |  |  |  |  |
| Funds for Property Expenses Sent to Property Manager by Receivership |  |  |  |  | 75,806.43 |
|  |  |  |  |  |  |
| **Total Property Expenses Paid by Receivership** | 490.09 | 495.15 | 495.15 | 267.72 | 98,764.90 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Distributions Out |  |  |  |  | (389.25) |
| Contributions In |  |  |  |  | 11,336.47 |
| Inter Property Transfers Out |  |  |  |  | 0.00 |
| Inter Property Transfers In |  |  |  |  | 0.00 |
|  |  |  |  |  |  |
| Total Property Expenses Paid by Receivership |  |  |  |  | 98,764.90 |
|  |  |  |  |  |  |
| Rents Restored to Property by Receiver |  |  |  |  | 0.00 |
| Funds Restored from Property |  |  |  |  | 0.00 |
|  |  |  |  |  |  |
| **Remaining Amount to be Restored** |  |  |  |  | 0.00 |
|  |  |  |  |  |  |
| **Cumulative Amount Reimbursable from Property** |  |  |  |  | 109,712.12 |
|  |  |  |  |  |  |
|  | Sold 12/2/2020 |  |  |  |  |
| **Insurance Refunds received** |  |  |  |  | 3,179.00 |
|  |  |  |  |  |  |
| **Net Amount Reimbursable from (to) Property** |  |  |  |  | 106,533.12 |

7701 S. Essex Ave - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7701 S Essex Ave**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | | |
| Property Taxes | | | | | | | | | | | |
| Insurance | | 884.27 | 1,128.65 | 1,101.12 | 550.56 | 550.56 | 550.56 | | | 3,207.16 | 394.12 |
| Insurance Reconciliation Amount | | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | 3,000.00 | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 884.27 | 1,128.65 | 4,101.12 | 550.56 | 550.56 | 550.56 | 0.00 | 0.00 | 3,207.16 | 394.12 |
| | | | | | | | | | | | |
| Distributions Out | | (3,208.12) | (3,032.17) | | (5,768.00) | (10,424.75) | | | | | |
| Contributions In | | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | | |

7701 S. Essex Ave - Net Amount Reimbursable - 220919

| **Receiver's Property Report** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7701 S Essex Ave** | | | | | | | | | |
| | | | | | | | | | |
| | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** | **20-Mar** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 574.87 | 574.87 | 574.87 | 574.87 | 574.87 | 574.87 | 1,088.74 | | 375.74 |
| Insurance Reconciliation Amount | | | | | | | | | 393.03 |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 574.87 | 574.87 | 574.87 | 574.87 | 574.87 | 574.87 | 1,088.74 | 0.00 | 768.77 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | 991.14 | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |
| | | | | | | | | | |

7701 S. Essex Ave - Net Amount Reimbursable - 220919

## Receiver's Property Report

### 7701 S Essex Ave

| | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov | 20-Dec |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | (23.05) | 9,964.62 | 391.26 | 969.40 | 722.00 | 790.26 | 790.25 | 523.00 | 642.36 |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | (23.05) | 9,964.62 | 391.26 | 969.40 | 722.00 | 790.26 | 790.25 | 523.00 | 642.36 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | 4,768.17 | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | Sold 11/16/20 | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |
| | | | | | | | | | |

7701 S. Essex Ave - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | |
|---|---|---|---|---|
| **7701 S Essex Ave** | | | | |
| | 21-Jan | 21-Feb | 21-Mar | Total |
| | | | | |
| | | | | |
| **Property Expenses Paid by Receivership** | | | | |
| | | | | |
| Property Taxes | | | | 0.00 |
| Insurance | 649.03 | 649.03 | 350.92 | 29,699.78 |
| Insurance Reconciliation Amount | | | | 393.03 |
| | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | 3,000.00 |
| | | | | |
| **Total Property Expenses Paid by Receivership** | 649.03 | 649.03 | 350.92 | 33,092.81 |
| | | | | |
| | | | | |
| | | | | |
| Distributions Out | | | | (22,433.04) |
| Contributions In | | | | 0.00 |
| Inter Property Transfers Out | | | | 0.00 |
| Inter Property Transfers In | | | | 0.00 |
| | | | | |
| Total Property Expenses Paid by Receivership | | | | 33,092.81 |
| | | | | |
| Rents Restored to Property by Receiver | | | | 5,759.31 |
| Funds Restored from Property | | | | 0.00 |
| | | | | |
| **Remaining Amount to be Restored** | | | | 0.00 |
| | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | 16,419.08 |
| | | | | |
| | | | | |
| **Insurance Refunds received** | | | | |
| | | | | 1,626.00 |
| **Net Amount Reimbursable from (to) Property** | | | | |
| | | | | 16,419.08 |

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **7748-50 S Essex/ 2450-52 E 78th Street** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 1,388.76 | 1,772.57 | 1,729.34 | 864.67 | 864.67 | 864.67 | | | 5,036.92 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 10,667.91 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,388.76 | 1,772.57 | 1,729.34 | 864.67 | 864.67 | 864.67 | 0.00 | 10,667.91 | 5,036.92 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | (2,057.89) | (1,709.61) | | | | | |
| Contributions In | 9,655.78 | 2,718.26 | 8,027.17 | | | 9,601.91 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

## Receiver's Property Report

### 7748-50 S Essex/ 2450-52 E 78th Street

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 618.97 | 902.85 | 902.85 | 902.85 | 902.85 | 902.85 | 902.85 | 1,709.90 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 618.97 | 902.85 | 902.85 | 902.85 | 902.85 | 902.85 | 902.85 | 1,709.90 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | Sold 12/28/19 | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7748 S Essex-Aug-2450-52 E 78th St - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7748-50 S Essex/ 2450-52 E 78th Street**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 0.00 |
| Insurance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,267.57 |
| Insurance Reconciliation Amount | (2,088.51) | | | | | | | (2,088.51) |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 10,667.91 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | (2,088.51) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,846.97 |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (3,767.50) |
| Contributions In | | | | | | | | 30,003.12 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 28,846.97 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 55,082.59 | 55,082.59 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

7953-59 S Marquette-2708-10 E 80th St - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7953-7959 S Marquette/ 2708-10 E 80th Street**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 479.36 | 611.83 | 596.91 | 298.45 | 298.45 | 298.45 | | | 1,738.58 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 2,873.92 | 8,240.29 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 479.36 | 611.83 | 596.91 | 298.45 | 298.45 | 298.45 | 0.00 | 2,873.92 | 9,978.87 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | (1,200.04) | | | (300.97) | | | | | |
| Contributions In | 7,212.25 | | 14,038.97 | 7,510.40 | | 1,328.57 | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

**Receiver's Property Report**

**7953-7959 S Marquette/ 2708-10 E 80th Street**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 213.65 | 311.63 | 311.63 | 311.63 | 311.63 | 311.63 | 311.63 | 590.20 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 2,212.17 | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 2,425.82 | 311.63 | 311.63 | 311.63 | 311.63 | 311.63 | 311.63 | 590.20 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**7953-7959 S Marquette/ 2708-10 E 80th Street**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 203.69 | (12.49) | 5,401.59 | 212.09 | 525.49 | 391.38 | 428.38 | 428.38 | 283.51 |
| Insurance Reconciliation Amount | 213.06 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 6,938.31 | | 423.99 | 434.20 | 379.54 | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 416.75 | 6,925.82 | 5,401.59 | 636.08 | 959.69 | 770.92 | 428.38 | 428.38 | 283.51 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | sold 9/21/20 | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7953-59 S Marquette-2708-10 E 80th St - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **7953-7959 S Marquette/ 2708-10 E 80th Street** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 348.21 | 351.83 | 351.83 | 190.23 | 16,099.78 |
| Insurance Reconciliation Amount | | | | | 213.06 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 21,502.42 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 348.21 | 351.83 | 351.83 | 190.23 | 37,815.26 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (1,501.01) |
| Contributions In | | | | | 30,090.19 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 37,815.26 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 66,404.44 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 0.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 66,404.44 |

816 E. Marquette - Net Amount Reimbursable - 220915

| Receiver's Property Report | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **816 E. Marquette Road** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 529.39 | 675.69 | 659.21 | 329.61 | 329.61 | 329.61 | | | 1,920.04 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 529.39 | 675.69 | 659.21 | 329.61 | 329.61 | 329.61 | 0.00 | 0.00 | 1,920.04 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (5,822.04) | (2,582.29) | (3,319.20) | (2,355.50) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

816 E. Marquette - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **816 E. Marquette Road** | | | | | | | | | |
| | | | | | | | | | |
| | **Jun-19** | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 235.95 | 344.16 | 344.16 | 344.16 | 344.16 | 344.16 | 344.16 | 651.80 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 235.95 | 344.16 | 344.16 | 344.16 | 344.16 | 344.16 | 344.16 | 651.80 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 812.35 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**816 E. Marquette Road**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 224.95 | (13.80) | 5,965.43 | 234.23 | 580.34 | 432.24 | 473.10 | 473.09 | 313.10 |
| Insurance Reconciliation Amount | 235.30 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 460.25 | (13.80) | 5,965.43 | 234.23 | 580.34 | 432.24 | 473.10 | 473.09 | 313.10 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 5,080.56 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | Sold 11/18/20 |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

816 E. Marquette - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **816 E. Marquette Road** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 384.56 | 388.56 | 388.56 | 210.09 | 17,780.32 |
| Insurance Reconciliation Amount | | | | | 235.30 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 0.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 384.56 | 388.56 | 388.56 | 210.09 | 18,015.62 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (14,079.03) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 18,015.62 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 5,892.91 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 9,829.50 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 964.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 8,865.50 |

8201 S. Kingston Ave - Net Amount Reimbursable - 220919

## Receiver's Property Report

### 8201 S. Kingston

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 572.56 | 730.79 | 712.97 | 356.48 | 356.48 | 356.48 | | | 2,076.62 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | 3,000.00 | | 3,000.00 | | 2,000.00 | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 572.56 | 730.79 | 3,712.97 | 356.48 | 3,356.48 | 356.48 | 2,000.00 | 0.00 | 2,076.62 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (1,223.43) | | | | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | 10,000.00 | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

8201 S. Kingston Ave - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**8201 S. Kingston**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 255.19 | 372.22 | 372.22 | 372.22 | 372.22 | 372.22 | 372.22 | 704.95 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 8,000.00 | | | | | | | 1,000.00 | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 8,255.19 | 372.22 | 372.22 | 372.22 | 372.22 | 372.22 | 372.22 | 1,704.95 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8201 S. Kingston Ave - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **8201 S. Kingston** | | | | | | | | |
| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 0.00 |
| Insurance | 243.29 | (14.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,584.21 |
| Insurance Reconciliation Amount | 254.50 | | | | | | | 254.50 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 17,000.00 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 497.79 | (14.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,838.71 |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (1,223.43) |
| Contributions In | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 10,000.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 25,838.71 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | 34,630.20 | 34,630.20 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | Sold 5/21/20 | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

8326-8354 S Ellis - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **8326-8354 S Ellis** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | 24,344.02 | |
| Insurance | | 2,009.26 | 2,564.54 | 2,501.99 | 1,251.00 | 1,251.00 | 1,251.00 | | | 7,287.38 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 15,948.89 | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 2,009.26 | 2,564.54 | 2,501.99 | 1,251.00 | 1,251.00 | 1,251.00 | 0.00 | 40,292.91 | 7,287.38 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (1,152.68) | (666.21) | | (599.99) | | | | |
| Contributions In | 7,290.21 | 394.80 | | | 5,698.72 | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

**Receiver's Property Report**

**8326-8354 S Ellis**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 895.52 | 1,306.23 | 1,306.23 | 1,306.23 | 1,306.23 | 1,306.23 | 1,306.23 | 2,473.87 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 1,029.33 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 895.52 | 1,306.23 | 1,306.23 | 1,306.23 | 1,306.23 | 1,306.23 | 1,306.23 | 2,473.87 | 1,029.33 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8326-8354 S Ellis - Net Amount Reimbursable - 220919

### Receiver's Property Report

**8326-8354 S Ellis**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 853.77 | (52.37) | 22,642.55 | 889.05 | 2,202.76 | 1,640.60 | 1,795.70 | 1,795.68 | 1,188.41 |
| Insurance Reconciliation Amount | 893.06 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 12,480.28 | | 3,873.33 | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 14,227.11 | (52.37) | 26,515.88 | 889.05 | 2,202.76 | 1,640.60 | 1,795.70 | 1,795.68 | 1,188.41 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | 95,837.14 | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | Sold 6/11/20 | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

8326-8354 S Ellis - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **8326-8354 S Ellis** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 24,344.02 |
| Insurance | 1,459.64 | 1,474.74 | 1,474.74 | 797.37 | 67,485.58 |
| Insurance Reconciliation Amount | | | | | 893.06 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 33,331.83 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,459.64 | 1,474.74 | 1,474.74 | 797.37 | 126,054.49 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (2,418.88) |
| Contributions In | | | | | 13,383.73 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 126,054.49 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 95,837.14 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 41,182.20 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 0.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 41,182.20 |

11117 S Longwood - Net Amount Rembursable - 220919

**Receiver's Property Report**

**11117 S Longwood**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | | 1,493.46 | 1,906.20 | 1,859.70 | 929.85 | 929.85 | 929.85 | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 17,610.43 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,493.46 | 1,906.20 | 1,859.70 | 929.85 | 929.85 | 929.85 | 0.00 | 17,610.43 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | (15,189.66) | (3,906.58) | (6,291.09) | | (30,259.74) | | | | |
| Contributions In | | | | 18,364.02 | | 2,192.03 | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

11117 S Longwood - Net Amount Rembursable - 220919

| Receiver's Property Report | 19-May | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec |
|---|---|---|---|---|---|---|---|---|
| **11117 S Longwood** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | |
| Insurance | 5,416.63 | 665.63 | 970.91 | 970.91 | 970.91 | 970.91 | 970.91 | 970.91 |
| Insurance Reconciliation Amount | | | | | | | | |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 7,071.18 | | | | | | |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 5,416.63 | 7,736.81 | 970.91 | 970.91 | 970.91 | 970.91 | 970.91 | 970.91 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | |
| Contributions In | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | |
| Inter Property Transfers In | | | | | | | | |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | |
| Funds Restored from Property | | | | | | | | |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

11117 S Longwood - Net Amount Rembursable - 220919

| Receiver's Property Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **11117 S Longwood** | | | | | | | | |
| | | | | | | | | |
| | **20-Jan** | **20-Feb** | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** |
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | |
| Insurance | 1,838.80 | | 634.60 | (38.93) | 16,829.59 | 660.81 | 1,637.25 | 1,219.42 |
| Insurance Reconciliation Amount | | | 663.81 | | | | | |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,838.80 | 0.00 | 1,298.41 | (38.93) | 16,829.59 | 660.81 | 1,637.25 | 1,219.42 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | |
| Contributions In | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | |
| Inter Property Transfers In | | | | | | | | |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | |
| Funds Restored from Property | | | | | | | | |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | sold 7/8/20 |

11117 S Longwood - Net Amount Rembursable - 220919

**Receiver's Property Report**

**11117 S Longwood**

| | 20-Sep | 20-Oct | 20-Nov | 20-Dec | 21-Jan | 21-Feb | 21-Mar | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 0.00 |
| Insurance | 1,334.69 | 1,334.68 | 883.32 | 1,103.45 | 1,096.16 | 1,096.16 | 592.67 | 50,179.30 |
| Insurance Reconciliation Amount | | | | | | | | 663.81 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 24,681.61 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,334.69 | 1,334.68 | 883.32 | 1,103.45 | 1,096.16 | 1,096.16 | 592.67 | 75,524.72 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (55,647.07) |
| Contributions In | | | | | | | | 20,556.05 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 75,524.72 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | 12,684.43 | | | | | | | 12,684.43 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 27,749.27 |
| | | | | | | | | |
| | | | | | | | | |

6949-59 S. Merrill Ave - Net Amount Reimbursable - 220911

**Receiver's Property Report**

**6949-59 S. Merrill Ave**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 2,159.62 | 2,756.46 | 2,689.23 | 1,344.62 | 1,344.62 | 1,344.62 | | | 7,832.75 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 2,159.62 | 2,756.46 | 2,689.23 | 1,344.62 | 1,344.62 | 1,344.62 | 0.00 | 0.00 | 7,832.75 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (11,979.31) | (3,747.79) | (9,992.78) | (7,343.00) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | 13,000.00 | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6949-59 S. Merrill Ave - Net Amount Reimbursable - 220911

## Receiver's Property Report

**6949-59 S. Merrill Ave**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 962.54 | 1,403.99 | 1,403.99 | 1,403.99 | 1,403.99 | 1,403.99 | 1,403.99 | 2,659.00 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 962.54 | 1,403.99 | 1,403.99 | 1,403.99 | 1,403.99 | 1,403.99 | 1,403.99 | 2,659.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6949-59 S. Merrill Ave - Net Amount Reimbursable - 220911

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **6949-59 S. Merrill Ave** | | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **20-Oct** | **20-Nov** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 917.66 | (56.29) | 24,336.91 | 955.58 | 2,367.59 | 1,763.37 | 1,930.07 | 1,930.05 | 1,277.34 |
| Insurance Reconciliation Amount | 959.90 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,877.56 | (56.29) | 24,336.91 | 955.58 | 2,367.59 | 1,763.37 | 1,930.07 | 1,930.05 | 1,277.34 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6949-59 S. Merrill Ave - Net Amount Reimbursable - 220911

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **6949-59 S. Merrill Ave** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 0.00 |
| Insurance | 1,568.63 | 1,585.10 | 1,585.10 | 857.04 | 72,535.55 |
| Insurance Reconciliation Amount | | | | | 959.90 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 0.00 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 1,568.63 | 1,585.10 | 1,585.10 | 857.04 | 73,495.45 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (33,062.88) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 13,000.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 73,495.45 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 53,432.57 |
| | | | | | |
| | Sold 12/1/2020 | | | | |
| **Insurance Refunds received** | | | | | 3,668.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 49,764.57 |

7927-49 S Essex - Net Amount Reimbursable - 220919

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7927-49 S Essex** | | | | | | | | | |
| | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | | 1,434.26 | 1,830.64 | 1,785.99 | 892.99 | 892.99 | 892.99 | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 6,000.00 | 16,372.62 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 1,434.26 | 1,830.64 | 1,785.99 | 892.99 | 892.99 | 892.99 | 6,000.00 | 16,372.62 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | (1,966.53) | | | | | |
| Contributions In | 155.61 | 9,399.24 | 923.74 | | 3,563.14 | 4,286.70 | | | 30,000.00 |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| Cumulative Amount Reimbursable from Property | | | | | | | | | |

7927-49 S Essex - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**7927-49 S Essex**

| | 19-May | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec |
|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | |
| Insurance | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | 122.25 | | |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.25 | 0.00 | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | |
| Contributions In | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | |
| Inter Property Transfers In | | | | | | | | |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | |
| Funds Restored from Property | | | | | | | | |
| | Sold 5/1/19 | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | |
| | | | | | | | | |
| Cumulative Amount Reimbursable from Property | | | | | | | | |

7927-49 S Essex - Net Amount Reimbursable - 220919

| **Receiver's Property Report** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **7927-49 S Essex** | | | | | | | | |
| | | | | | | | | |
| | **20-Jan** | **20-Feb** | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | |
| Insurance | | | | | | | | |
| Insurance Reconciliation Amount | | | | | | | | |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | (128.51) | | | | | |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 0.00 | (128.51) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | |
| Contributions In | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | |
| Inter Property Transfers In | | | | | | | | |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | |
| Funds Restored from Property | | | | | | | | |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | |
| | | | | | | | | |
| Cumulative Amount Reimbursable from Property | | | | | | | | |

7927-49 S Essex - Net Amount Reimbursable - 220919

| Receiver's Property Report | | |
|---|---|---|
| | | |
| **7927-49 S Essex** | | |
| | | |
| | **20-Sep** | **Total** |
| | | |
| **Property Expenses Paid by Receivership** | | |
| | | |
| Property Taxes | | 0.00 |
| Insurance | | 7,729.86 |
| Insurance Reconciliation Amount | | 0.00 |
| | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 22,366.36 |
| | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 30,096.22 |
| | | |
| | | |
| | | |
| Distributions Out | | (1,966.53) |
| Contributions In | | 48,328.43 |
| Inter Property Transfers Out | | 0.00 |
| Inter Property Transfers In | | 0.00 |
| | | |
| Total Property Expenses Paid by Receivership | | 30,096.22 |
| | | |
| Rents Restored to Property by Receiver | | 0.00 |
| Funds Restored from Property | 76,458.12 | 76,458.12 |
| | | |
| **Remaining Amount to be Restored** | | 0.00 |
| | | |
| Cumulative Amount Reimbursable from Property | | 0.00 |

1422 E 68th St - Net Amount Reimbursable - 221230

**Receiver's Property Report**

**1422 E 68th St**

| | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | | 573.76 | 732.33 | 714.47 | 357.23 | 357.23 | 357.23 | | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 573.76 | 732.33 | 714.47 | 357.23 | 357.23 | 357.23 | 0.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | (3,239.63) | (988.86) | (2,150.26) | (3,504.58) | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | (1,328.94) | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1422 E 68th St - Net Amount Reimbursable - 221230

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **1422 E 68th St** | | | | | | | | | |
| | | | | | | | | | |
| | **May-19** | **Jun-19** | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 2,080.98 | 255.73 | 373.01 | 373.01 | 373.01 | 373.01 | 373.01 | 373.01 | 706.44 |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 2,080.98 | 255.73 | 373.01 | 373.01 | 373.01 | 373.01 | 373.01 | 373.01 | 706.44 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | 517.99 | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1422 E 68th St - Net Amount Reimbursable - 221230

## Receiver's Property Report

### 1422 E 68th St

| | 20-Feb | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | | 232.74 | (13.49) | 6,800.44 | 267.02 | 661.57 | 492.74 | 539.32 | 539.31 |
| Insurance Reconciliation Amount | | 277.63 | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 510.37 | (13.49) | 6,800.44 | 267.02 | 661.57 | 492.74 | 539.32 | 539.31 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 1,822.00 | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

1422 E 68th St - Net Amount Reimbursable - 221230

**Receiver's Property Report**

**1422 E 68th St**

| | 20-Nov | 20-Dec | 21-Jan | 21-Feb | 21-Mar | 21-Apr | 21-May | 21-Jun | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| Property Taxes | | | | | | | | | 0.00 |
| Insurance | 356.93 | 438.64 | 420.65 | 420.65 | 227.44 | | 13,904.03 | | 33,661.45 |
| Insurance Reconciliation Amount | | | | | | | | | 277.63 |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 0.00 |
| **Total Property Expenses Paid by Receivership** | 356.93 | 438.64 | 420.65 | 420.65 | 227.44 | 0.00 | 13,904.03 | 0.00 | 33,939.08 |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | (9,883.33) |
| Contributions In | | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | | (1,328.94) |
| Inter Property Transfers In | | | | | | | | | 0.00 |
| Total Property Expenses Paid by Receivership | | | | | | | | | 33,939.08 |
| Rents Restored to Property by Receiver | | | | | | | | | 2,339.99 |
| Funds Restored from Property | | | | | | | | | 0.00 |
| **Remaining Amount to be Restored** | | | | | | | | | 0.00 |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | 25,066.80 |
| | | | | | | | | Sold 6/23/2021 | |
| **Insurance Refunds received** | | | | | | | | | 3,267.00 |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | 21,799.80 |

2800 E 81st St - Net Amount Reimbursable - 220911

**Receiver's Property Report**

**2800 E. 81st St**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 392.28 | 500.69 | 488.48 | 244.24 | 244.24 | 244.24 | | | 1,422.76 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 392.28 | 500.69 | 488.48 | 244.24 | 244.24 | 244.24 | 0.00 | 0.00 | 1,422.76 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (2,241.94) | (1,036.24) | (2,388.92) | (1,663.94) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (4,895.04) | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

2800 E 81st St - Net Amount Reimbursable - 220911

**Receiver's Property Report**

**2800 E. 81st St**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 174.84 | 255.02 | 255.02 | 255.02 | 255.02 | 255.02 | 255.02 | 482.99 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 174.84 | 255.02 | 255.02 | 255.02 | 255.02 | 255.02 | 255.02 | 482.99 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 762.59 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

2800 E 81st St - Net Amount Reimbursable - 220911

**Receiver's Property Report**

**2800 E. 81st St**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 166.69 | (10.22) | 4,420.27 | 173.56 | 430.02 | 320.28 | 350.56 | 350.55 | 232.00 |
| Insurance Reconciliation Amount | 174.36 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 341.05 | (10.22) | 4,420.27 | 173.56 | 430.02 | 320.28 | 350.56 | 350.55 | 232.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 5,397.56 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

2800 E 81st St - Net Amount Reimbursable - 220911

| Receiver's Property Report | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **2800 E. 81st St** | | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **21-Apr** | **Total** |
| | | | | | | |
| | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | |
| | | | | | | |
| Property Taxes | | | | | | 0.00 |
| Insurance | 284.95 | 287.92 | 287.92 | 155.67 | | 13,175.05 |
| Insurance Reconciliation Amount | | | | | | 174.36 |
| | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | 0.00 |
| | | | | | | |
| **Total Property Expenses Paid by Receivership** | 284.95 | 287.92 | 287.92 | 155.67 | 0.00 | 13,349.41 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Distributions Out | | | | | | (7,331.04) |
| Contributions In | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | (4,895.04) |
| Inter Property Transfers In | | | | | | 0.00 |
| | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | 13,349.41 |
| | | | | | | |
| Rents Restored to Property by Receiver | | | | | | 6,160.15 |
| Funds Restored from Property | | | | | | 0.00 |
| | | | | | | |
| **Remaining Amount to be Restored** | | | | | | 0.00 |
| | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | 7,283.48 |
| | | | | | | |
| | | | | | Sold 4/30/2021 | |
| **Insurance Refunds received** | | | | | | |
| | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | 7,283.48 |

4570 S Indiana - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **4570 S Indiana** | | | | | | | | | | |
| | | | | | | | | | | |
| | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Mar-19** | **Apr-19** | **May-19** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 380.69 | 485.90 | 474.05 | 237.03 | 237.03 | 237.03 | | | 1,380.74 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 380.69 | 485.90 | 474.05 | 237.03 | 237.03 | 237.03 | 0.00 | 0.00 | 1,380.74 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | (2,226.28) | (4,128.53) | (3,343.38) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (10,828.71) | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

4570 S Indiana - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **4570 S Indiana** | | | | | | | | | |
| | | | | | | | | | |
| | **Jun-19** | **Jul-19** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 169.67 | 247.49 | 247.49 | 247.49 | 247.49 | 247.49 | 247.49 | 468.72 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 169.67 | 247.49 | 247.49 | 247.49 | 247.49 | 247.49 | 247.49 | 468.72 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 1,515.88 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4570 S Indiana - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**4570 S Indiana**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 161.76 | (9.92) | 4,289.71 | 168.43 | 417.32 | 310.82 | 340.20 | 340.20 | 225.15 |
| Insurance Reconciliation Amount | 169.21 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 330.97 | (9.92) | 4,289.71 | 168.43 | 417.32 | 310.82 | 340.20 | 340.20 | 225.15 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 13,124.25 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

4570 S Indiana - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **4570 S Indiana** | | | | | | | |
| | | | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **21-Apr** | **21-May** | **Total** |
| | | | | | | | |
| | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | |
| | | | | | | | |
| Property Taxes | | | | | | | 0.00 |
| Insurance | 276.53 | 279.42 | 279.42 | 151.08 | | | 12,785.92 |
| Insurance Reconciliation Amount | | | | | | | 169.21 |
| | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 0.00 |
| | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 276.53 | 279.42 | 279.42 | 151.08 | 0.00 | 0.00 | 12,955.13 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Distributions Out | | | | | | | (9,698.19) |
| Contributions In | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | (10,828.71) |
| Inter Property Transfers In | | | | | | | 0.00 |
| | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | 12,955.13 |
| | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 14,640.13 |
| Funds Restored from Property | | | | | | | 0.00 |
| | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | 0.00 |
| | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | 7,068.36 |
| | | | | | | | |
| | | | | | | Sold 4/21/2021 | |
| **Insurance Refunds received** | | | | | | | 183.00 |
| | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | 6,885.36 |

5618 S MLK - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**5618 S Martin Luther King Dr**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | 1,833.26 | | |
| Insurance | | 583.33 | 744.54 | 726.38 | 363.19 | 363.19 | 363.19 | | | 2,115.68 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 583.33 | 744.54 | 726.38 | 363.19 | 363.19 | 363.19 | 1,833.26 | 0.00 | 2,115.68 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (7,281.74) | (5,291.27) | (6,149.67) | (7,621.41) | (4,916.16) | (5,909.34) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

## Receiver's Property Report

**5618 S Martin Luther King Dr**

| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 259.99 | 379.23 | 379.23 | 379.23 | 379.23 | 379.23 | 379.23 | 718.22 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 240.00 | 7,497.07 | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 259.99 | 379.23 | 619.23 | 7,876.30 | 379.23 | 379.23 | 379.23 | 718.22 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 2,670.55 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

5618 S MLK - Net Amount Reimbursable - 220915

| Receiver's Property Report | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| **5618 S Martin Luther King Dr** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 247.87 | (15.20) | 6,573.73 | 258.12 | 639.52 | 476.31 | 521.34 | 0.00 | 0.00 |
| Insurance Reconciliation Amount | 259.27 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | 7,425.27 | | | | | | 1,975.02 | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 507.14 | 7,410.07 | 6,573.73 | 258.12 | 639.52 | 476.31 | 521.34 | 1,975.02 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 15,908.48 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | sold 9/29/20 | | |

5618 S MLK - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **5618 S Martin Luther King Dr** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 1,833.26 |
| Insurance | 423.77 | 428.15 | 428.15 | 231.49 | 18,726.34 |
| Insurance Reconciliation Amount | | | | | 259.27 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 17,137.36 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 423.77 | 428.15 | 428.15 | 231.49 | 37,956.23 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (37,169.59) |
| Contributions In | | | | | 0.00 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 37,956.23 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 18,579.03 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 19,365.67 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 1,482.11 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 17,883.56 |

6558 S Vernon - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **6558 S Vernon/ 416-24 E 66th Street** | | | | | | | | | | |
| | | | | | | | | | | |
| | **18-Aug** | **18-Sep** | **18-Oct** | **18-Nov** | **18-Dec** | **19-Jan** | **19-Feb** | **19-Mar** | **19-Apr** | **19-May** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | 6,612.56 | | |
| Insurance | | 602.37 | 768.84 | 750.09 | 375.04 | 375.04 | 375.04 | | | 2,184.73 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 602.37 | 768.84 | 750.09 | 375.04 | 375.04 | 375.04 | 6,612.56 | 0.00 | 2,184.73 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | (2,634.46) | (229.75) | (1,360.65) | | (3,137.56) | (5,556.56) | | | | |
| Contributions In | | | | 5,400.95 | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

6558 S Vernon - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **6558 S Vernon/ 416-24 E 66th Street** | | | | | | | | | |
| | | | | | | | | | |
| | **19-Jun** | **19-Jul** | **19-Aug** | **19-Sep** | **19-Oct** | **19-Nov** | **19-Dec** | **20-Jan** | **20-Feb** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 268.47 | 391.60 | 391.60 | 391.60 | 391.60 | 391.60 | 391.60 | 741.66 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | 4,433.84 | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 268.47 | 391.60 | 391.60 | 391.60 | 391.60 | 391.60 | 4,825.44 | 741.66 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6558 S Vernon - Net Amount Reimbursable - 220915

**Receiver's Property Report**

**6558 S Vernon/ 416-24 E 66th Street**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | 20-Oct | 20-Nov |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 255.96 | (15.70) | 6,788.22 | 266.54 | 660.38 | 491.85 | 538.35 | 538.34 | 356.29 |
| Insurance Reconciliation Amount | 267.74 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | 7,247.07 | | 410.00 | 42.89 | 856.89 | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 7,770.77 | (15.70) | 7,198.22 | 309.43 | 1,517.27 | 491.85 | 538.35 | 538.34 | 356.29 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | Sold 10/15 | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

6558 S Vernon - Net Amount Reimbursable - 220915

| Receiver's Property Report | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **6558 S Vernon/ 416-24 E 66th Street** | | | | | |
| | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **Total** |
| | | | | | |
| | | | | | |
| **Property Expenses Paid by Receivership** | | | | | |
| | | | | | |
| Property Taxes | | | | | 6,612.56 |
| Insurance | 437.60 | 442.12 | 442.12 | 239.05 | 20,232.00 |
| Insurance Reconciliation Amount | | | | | 267.74 |
| | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | 12,990.69 |
| | | | | | |
| **Total Property Expenses Paid by Receivership** | 437.60 | 442.12 | 442.12 | 239.05 | 40,102.99 |
| | | | | | |
| | | | | | |
| | | | | | |
| Distributions Out | | | | | (12,918.98) |
| Contributions In | | | | | 5,400.95 |
| Inter Property Transfers Out | | | | | 0.00 |
| Inter Property Transfers In | | | | | 0.00 |
| | | | | | |
| Total Property Expenses Paid by Receivership | | | | | 40,102.99 |
| | | | | | |
| Rents Restored to Property by Receiver | | | | | 0.00 |
| Funds Restored from Property | | | | | 0.00 |
| | | | | | |
| **Remaining Amount to be Restored** | | | | | 0.00 |
| | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | 32,584.96 |
| | | | | | |
| | | | | | |
| **Insurance Refunds received** | | | | | 0.00 |
| | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | 32,584.96 |

| Receiver's Property Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **2220-2226 East 75th Street / 7450 S Luella Ave** | | | | | | | | | | |
| | | | | | | | | | | |
| | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Mar-19** | **Apr-19** | **May-19** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 938.50 | 1,197.88 | 1,168.65 | 584.33 | 584.33 | 584.33 | | | 3,403.87 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | 3,000.00 | | | | | | | 11,000.00 |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 938.50 | 4,197.88 | 1,168.65 | 584.33 | 584.33 | 584.33 | 0.00 | 0.00 | 14,403.87 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | | | (2,486.35) | (521.34) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

2220-2226 E. 75th-7450 S Luella Ave - Net Amount Reimbursable - 220919

**Receiver's Property Report**

**2220-2226 East 75th Street / 7450 S Luella Ave**

| | Jun-19 | Jul-19 | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 418.29 | 610.13 | 610.13 | 610.13 | 610.13 | 610.13 | 610.13 | 1,155.52 | |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 418.29 | 610.13 | 610.13 | 610.13 | 610.13 | 610.13 | 610.13 | 1,155.52 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

**Receiver's Property Report**

**2220-2226 East 75th Street / 7450 S Luella Ave**

| | 20-Mar | 20-Apr | 20-May | 20-Jun | 20-Jul | 20-Aug | 20-Sep | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | |
| | | | | | | | | |
| Property Taxes | | | | | | | | 0.00 |
| Insurance | 398.79 | (24.47) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,070.80 |
| Insurance Reconciliation Amount | 417.15 | | | | | | | 417.15 |
| | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | 14,000.00 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 815.94 | (24.47) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,487.95 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Distributions Out | | | | | | | | (3,007.69) |
| Contributions In | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | 0.00 |
| Inter Property Transfers In | | | | | | | | 0.00 |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 28,487.95 |
| | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | 0.00 |
| Funds Restored from Property | | | | | | | | 25,504.73 | 25,504.73 |
| | | | Sold 5/7/20 | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 0.00 |

7840 S Yates Blvd - Net Amount Reimbursable - 220911

**Receiver's Property Report**

**7840 S. Yates Blvd**

| | 18-Aug | 18-Sep | 18-Oct | 18-Nov | 18-Dec | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property Expenses Paid by Receivership** | | | | | | | | | | |
| | | | | | | | | | | |
| Property Taxes | | | | | | | | | | |
| Insurance | | 355.06 | 453.18 | 442.13 | 221.06 | 221.06 | 221.06 | | | 1,287.76 |
| Insurance Reconciliation Amount | | | | | | | | | | |
| | | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 355.06 | 453.18 | 442.13 | 221.06 | 221.06 | 221.06 | 0.00 | 0.00 | 1,287.76 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Distributions Out | | | (3,950.13) | (2,110.31) | (3,780.31) | (3,531.77) | | | | |
| Contributions In | | | | | | | | | | |
| Inter Property Transfers Out | | (1,947.31) | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | | |
| | | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | | |
| | | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | | |
| Funds Restored from Property | | | | | | | | | | |
| | | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | | |
| | | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | | |
| | | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | | |

7840 S Yates Blvd - Net Amount Reimbursable - 220911

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7840 S. Yates Blvd** | | | | | | | | | |
| | | | | | | | | | |
| | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | 20-Jan | 20-Feb |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 158.25 | 230.83 | 230.83 | 230.83 | 230.83 | 230.83 | 230.83 | 437.16 | 0.00 |
| Insurance Reconciliation Amount | | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 158.25 | 230.83 | 230.83 | 230.83 | 230.83 | 230.83 | 230.83 | 437.16 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | 1,071.23 | | | | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

7840 S Yates Blvd - Net Amount Reimbursable - 220911

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7840 S. Yates Blvd** | | | | | | | | | |
| | | | | | | | | | |
| | **20-Mar** | **20-Apr** | **20-May** | **20-Jun** | **20-Jul** | **20-Aug** | **20-Sep** | **20-Oct** | **20-Nov** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | |
| Insurance | 150.87 | (9.25) | 4,001.34 | 157.11 | 389.27 | 289.92 | 317.33 | 317.33 | 210.01 |
| Insurance Reconciliation Amount | 157.82 | | | | | | | | |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 308.69 | (9.25) | 4,001.34 | 157.11 | 389.27 | 289.92 | 317.33 | 317.33 | 210.01 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | |
| Contributions In | | | | | | | | | |
| Inter Property Transfers Out | | | | | | | | | |
| Inter Property Transfers In | | | | | | | | | |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | 8,758.21 | | |
| Funds Restored from Property | | | | | | | | | |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | | |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | |

| Receiver's Property Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **7840 S. Yates Blvd** | | | | | | | | | |
| | | | | | | | | | |
| | **20-Dec** | **21-Jan** | **21-Feb** | **21-Mar** | **21-Apr** | **21-May** | **21-Jun** | **21-Jul** | **Total** |
| | | | | | | | | | |
| | | | | | | | | | |
| **Property Expenses Paid by Receivership** | | | | | | | | | |
| | | | | | | | | | |
| Property Taxes | | | | | | | | | 0.00 |
| Insurance | 257.94 | 260.60 | 260.60 | 140.90 | | | | | 11,925.67 |
| Insurance Reconciliation Amount | | | | | | | | | 157.82 |
| | | | | | | | | | |
| Funds for Property Expenses Sent to Property Manager by Receivership | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 257.94 | 260.60 | 260.60 | 140.90 | 0.00 | 0.00 | 0.00 | 0.00 | 12,083.49 |
| | | | | | | | | | |
| | | | | | | | | | |
| Distributions Out | | | | | | | | | (13,372.52) |
| Contributions In | | | | | | | | | 0.00 |
| Inter Property Transfers Out | | | | | | | | | (1,947.31) |
| Inter Property Transfers In | | | | | | | | | 0.00 |
| | | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | | 12,083.49 |
| | | | | | | | | | |
| Rents Restored to Property by Receiver | | | | | | | | | 9,829.44 |
| Funds Restored from Property | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | | 6,593.10 |
| | | | | | | | | | |
| | | | | | Sold 4/23/2021 | | | | |
| **Insurance Refunds received** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | | 6,593.10 |

431 E. 42nd Place - Net Amount Reimbursable - 220928

| **Receiver's Property Report** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **431 E 42nd Place** | | | | | | | | |
| | | | | | | | | |
| | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Total** |
| | | | | | | | | |
| Insurance | | 178.62 | 227.99 | 222.43 | 111.21 | 111.21 | 111.21 | 962.67 |
| | | | | | | | | |
| **Total Property Expenses Paid by Receivership** | 0.00 | 178.62 | 227.99 | 222.43 | 111.21 | 111.21 | 111.21 | 962.67 |
| | | | | | | | | |
| | | | | | | | | |
| **Total Net Income (Loss)** | 0.00 | (178.62) | (227.99) | (222.43) | (111.21) | (111.21) | (111.21) | (962.67) |
| | | | | | | | | |
| Total Property Expenses Paid by Receivership | | | | | | | | 962.67 |
| | | | | | | | | |
| **Remaining Amount to be Restored** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Cumulative Amount Reimbursable from Property** | | | | | | | | 962.67 |
| | | | | | | | | |
| | | | | | | | | |
| **Insurance Refunds received** | | | | | | | | 0.00 |
| | | | | | | | Sold 11/5/2020 | |
| **Net Amount Reimbursable from (to) Property** | | | | | | | | 962.67 |

# Exhibit 3

| Trans Type/ Check No | Date | Description of Transaction | Debit | |
|---|---|---|---|---|
| | | **1102 Bingham Expenses** | | |
| | | | | |
| **Account 0017** | | | | |
| Funds Transfer | 5/30/2019 | To 1102 Bingham account for payment on real estate tax agreement | ($11,207.96) | |
| Wire Transfer | 7/23/2019 | To 1102 Bingham account for installment payments on delinquent property taxes | ($11,215.00) | |
| Funds Transfer | 9/23/2019 | 1102 Bingham account (installment payments on real estate tax delinquency) | ($11,215.00) | |
| 1105 | 10/15/2019 | Southwest Realty Consultants (appraisal for 1102 Bingham, Houston, TX) | ($750.00) | |
| 1106 | 10/15/2019 | Integra Realty Resources (appraisal for 1102 Binghan, Houston, TX) | ($1,500.00) | |
| 1108 | 10/28/2019 | MJ Lawn Services (property maintenance at 1102 Bingham, Houston, TX) | ($450.00) | |
| 1114 | 11/1/2019 | Greenbriar Appraisal Co. (1102 Bingham, Houston) | ($1,500.00) | |
| | | | | |
| | | **Total 0017** | | **($37,837.96)** |
| | | | | |
| **Account 0181** | | | | |
| 20006 | 11/18/19 | Southwest Realty Consultants - 2d 1/2 of appraisal fee for 1102 Bingham | ($750.00) | |
| Funds Transfer | 11/20/19 | 1102 Bingham account (for installment payments on past due real estate taxes) | ($11,500.00) | |
| 20018 | 12/31/2019 | City of Houston (lien assessment for property maintenance at 1102 Bingham) | ($4,064.09) | |
| Funds Transfer | 1/31/20 | 1102 Bingham account (for installment payments on past due real estate taxes through April 2020) | ($16,811.94) | |
| 20022 | 5/13/20 | Ann Harris Bennett - Harris Co TAC (final payment on 2017 taxes for 1102 Bingham) | ($134.74) | |
| Wire Out | 7/29/20 | M& J Lawn Services (lawn service at 1102 Bingham, inv 0330) | ($250.00) | |
| Wire Out | 8/28/2020 | M& J Lawn Services (lawn service at 1102 Bingham, inv 0404) | ($250.00) | |
| Funds Transfer | 6/16/2021 | to 1102 Bingham account for property tax installment contract payment | ($3,836.77) | |

| | | | | |
|---|---|---|---|---|
| Check 20028 | 6/21/2021 | City of Houston (payment on arraignment notice, citation no. N37066084, 1102 Bingham, Houston, TX) | ($254.00) | |
| Wire Out | 6/23/2021 | M&J Lawn Services (lawn services at 1102 Bingham, Houston, TX) | ($700.00) | |
| Transfer | 7/26/2021 | to 1102 Bingham account for property tax installment contract payment | ($3,836.77) | |
| Transfer | 8/25/2021 | to 1102 Bingham account for property tax installment contract payment | ($3,836.77) | |
| 20030 | 9/1/2021 | City of Houston (payment of fine for abatement of dangerous weeds) | ($1,655.46) | |
| Transfer | 9/27/2021 | to 1102 Bingham account for property tax installment contract payment | ($3,836.77) | |
| | | | | |
| | | **Total 0181** | | **($51,717.31)** |
| | | | | |
| **Account 0348** | | | | |
| | | | | |
| Funds transfer | 1/28/20 | to 1102 Bingham account for property taxes | ($5,603.98) | |
| Wire out | 6/2/20 | Lawn Services by MJ (lawn service at 1102 Bingham) | ($500.00) | |
| Wire out | 6/29/20 | Lawn Services by MJ (lawn service at 1102 Bingham) | ($250.00) | |
| Wire out | 9/27/21 | M&J lawn services  (1102 Bingham) | ($800.00) | |
| | | | | |
| | | **Total 0348** | | **($7,153.98)** |
| | | | | |
| | | **Grand Total** | | **($96,709.25)** |
| | | | | |

# Exhibit 4

**Subject:** EquityBuild Portfolio Results
**Date:** Monday, April 1, 2019 at 11:18:08 PM Central Daylight Time
**From:** Lauren Tatar
**To:** Andrew Porter
**CC:** Beth (Easy Tax Appeals)

Hi Andrew. Attached is a chart summarizing our Board of Review results for the EquityBuild portfolio properties as well as the Board of Review results letters for each of the properties. As you can see, total one year savings are $34,908.38. Per our Fee Agreement, please forward payment in the amount of $3,490.84 payable to "Easy Tax Appeals" to me at the address below. Let me know if you have any questions or concerns.

Thank you for your business!

Lauren D.W. Tatar, Esq.
Easy Tax Appeals
3708 N. Paulina St.
Chicago, IL 60613
http://www.easytaxappeals.com
Lauren@easytaxappeals.com
(773) 549-7390

**EXHIBIT A**

# EQUITYBUILD PORTFOLIO PROPERTY TAX APPEAL SUMMARY
## Commercial/Income Producing Properties Hyde Park

| PIN # | Proposed AV | BOR AV | FMV | Savings Per Yr. |
|---|---|---|---|---|
| 20-15-317-040-0000 | 195,094 | 174,900 | $699,600 | $4,347.16 |
| 6210 S. Martin Luther King | | 20,194 | | |
| 20-25-119-001-0000 | 175,983 | 124,186 | $496,744 | $11,150.33* |
| 7201 S. Contance PSR | | 51,797 | | |
| 20-24-328-011-0000 | 112,146 | 95,715 | $382,860 | $3,537.10* |
| 7051 S. Bennett WPD | | 16,431 | | |
| 20-26-320-029-0000 | 216,860 | 192,590 | $770,360 | $5,224.60* |
| 7844 S. Ellis WPD | | 24,270 | | |
| 21-30-318-013-0000 | 146,792 | 133,528 | $534,112 | $2,855.34* |
| 7749 S. Yates Ave. WPD | | 13,264 | | |
| 21-31-126-001-0000 | 71,283 | 49,264 | $197,056 | $4,740.03 |
| 8201 S. Kingston WPD | | 22,019 | | |
| 20-11-114-001-0000 | 207,830 | 207,830 | NO REDUCTION | $0 |
| 909 E. 50th | | | | |

| | | | NO REDUCTION | $0 |
|---|---|---|---|---|
| 21-30-410-002-0000 2909 E. 78th | 160,111 | 160,111 | | |

**Residential Properties**

| | | | | |
|---|---|---|---|---|
| 20-27-208-019-0000 7210 Vernon WPD | 14,654 | 13,418 1,236 | $134,180 | $266.07 |
| 20-27-105-003-0000 7109 Calumet PSR | 35,020 | 28,142 6,878 | $281,420 | $1,480.63 |
| 20-22-309-011-0000 6825 Indiana WPD | 18,027 | 15,409 2,618 | $154,090 | $563.58 |
| 20-22-218-039-0000 6554 Rhodes WPD | 15,651 | 14,987 664 | $149,870 | $142.94 |
| 20-14-415-007-0000 1414 62nd WPD | 21,978 | 19,188 2,790 | $191,880 | $600.60 |

**TOTAL SAVINGS**    **$34,908.38/yr.**

*1 Year Only



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/01/2019
BOR COMPLAINT TYPE: P

As a result of the review of your complaint, after consideration of any evidence or facts submitted, and pursuant to its powers and authority under the Illinois Property Tax Code, the Board of Review has determined that a change in your present assessment is not warranted.

### 2018 Assessed Valuations

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-11-114-001-0000 | 7018135-001 | 207,830 | 207,830 | 0 |

This final Board 2018 valuation will be equalized by the Illinois Department of Revenue, as provided by law.

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

Allen V. Manuel
Chief Clerk, Board of Review

SCHILLER STRAUSS & LAVIN P.C.
DAVID M. LAVIN
33 N. DEARBORN
CHICAGO IL 60602



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/01/2019
BOR COMPLAINT TYPE: A

**ONE YEAR ONLY**

As a result of the review of your complaint, after consideration of any evidence and facts pursuant to their powers and authority under the Illinois Property Tax Code, Dan Patlak, Larry R. Rogers Jr. and Michael M. Cabonargi Commissioners of the Board of Review of Cook County, are pleased to inform you that as a result of the review of your complaint they have directed the Assessor to reduce the assessed value of your property as shown below:

**2018 Assessed Valuations**

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 21-30-318-013-0000 | 7018134-001 | 146,792 | 133,528 | 13,264 |

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR--

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,
LARRY R. ROGERS, JR.
COMMISSIONER

DAN PATLAK
COMMISSIONER

MICHAEL M. CABONARGI
COMMISSIONER

SCHILLER STRAUSS & LAVIN P.C.
DAVID M. LAVIN
33 N. DEARBORN
CHICAGO IL 60602



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/20/2019
BOR COMPLAINT TYPE: A

As a result of the re-review of your complaint, after consideration of any evidence or facts submitted, and pursuant to its powers and authority under the Illinois Property Tax Code, the Board of Review has determined your 2018 assessment on the complaint (s) listed below.

**2018 Assessed Valuations**

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-15-317-040-0000 | 7018133-001 | 195,094 | 174,900 | 20,194 |

This final Board 2018 valuation will be equalized by the Illinois Department of Revenue, as provided by law.

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

Allen V. Manuel
Chief Clerk, Board of Review

SCHILLER STRAUSS & LAVIN P.C.
DAVID M. LAVIN
33 N. DEARBORN
CHICAGO IL 60602



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/01/2019
BOR COMPLAINT TYPE: P

As a result of the review of your complaint, after consideration of any evidence or facts submitted, and pursuant to its powers and authority under the Illinois Property Tax Code, the Board of Review has determined that a change in your present assessment is not warranted.

### 2018 Assessed Valuations

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 21-30-410-002-0000 | 7018132-001 | 160,111 | 160,111 | 0 |

This final Board 2018 valuation will be equalized by the Illinois Department of Revenue, as provided by law.

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

Allen V. Manuel
Chief Clerk, Board of Review

SCHILLER STRAUSS & LAVIN P.C.
DAVID M. LAVIN
33 N. DEARBORN
CHICAGO IL 60602



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

**03/20/2019**
**BOR COMPLAINT TYPE: A**

**ONE YEAR ONLY**

As a result of the re-review of your complaint, after consideration of any evidence or facts submitted, and pursuant to its powers and authority under the Illinois Property Tax Code, the Board of Review has determined your 2018 assessment on the complaint (s) listed below.

**2018 Assessed Valuations**

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-25-119-001-0000 | 7018126-001 | 175,983 | 124,186 | 51,797 |

This final Board 2018 valuation will be equalized by the Illinois Department of Revenue, as provided by law.

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

Allen V. Manuel
Chief Clerk, Board of Review

SCHILLER STRAUSS & LAVIN P.C.
DAVID M. LAVIN
33 N. DEARBORN
CHICAGO IL 60602



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/20/2019
BOR COMPLAINT TYPE: A

**ONE YEAR ONLY**

As a result of the re-review of your complaint, after consideration of any evidence or facts submitted, and pursuant to its powers and authority under the Illinois Property Tax Code, the Board of Review has determined your 2018 assessment on the complaint (s) listed below.

### 2018 Assessed Valuations

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-24-328-011-0000 | 7018122-001 | 112,146 | 95,715 | 16,431 |

This final Board 2018 valuation will be equalized by the Illinois Department of Revenue, as provided by law.

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

Allen V. Manuel
Chief Clerk, Board of Review

SCHILLER STRAUSS & LAVIN P.C.
DAVID M. LAVIN
33 N. DEARBORN
CHICAGO IL 60602



**COOK COUNTY
BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/20/2019
BOR COMPLAINT TYPE: A

**ONE YEAR ONLY**

As a result of the re-review of your complaint, after consideration of any evidence or facts submitted, and pursuant to its powers and authority under the Illinois Property Tax Code, the Board of Review has determined your 2018 assessment on the complaint (s) listed below.

**2018 Assessed Valuations**

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-26-320-029-0000 | 7018121-001 | 216,860 | 192,590 | 24,270 |

This final Board 2018 valuation will be equalized by the Illinois Department of Revenue, as provided by law.

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

Allen V. Manuel
Chief Clerk, Board of Review

SCHILLER STRAUSS & LAVIN P.C.
DAVID M. LAVIN
33 N. DEARBORN
CHICAGO IL 60602



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/01/2019
BOR COMPLAINT TYPE: P

**ONE YEAR ONLY**

As a result of the review of your complaint, after consideration of any evidence and facts pursuant to their powers and authority under the Illinois Property Tax Code, Dan Patlak, Larry R. Rogers Jr. and Michael M. Cabonargi Commissioners of the Board of Review of Cook County, are pleased to inform you that as a result of the review of your complaint they have directed the Assessor to reduce the assessed value of your property as shown below:

**2018 Assessed Valuations**

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 21-31-126-001-0000 | 7018099-001 | 71,283 | 49,264 | 22,019 |

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

LARRY R. ROGERS, JR.
COMMISSIONER

DAN PATLAK
COMMISSIONER

MICHAEL M. CABONARGI
COMMISSIONER

SCHILLER STRAUSS & LAVIN P.C.

DAVID M. LAVIN

33 N. DEARBORN

CHICAGO IL 60602



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

**03/01/2019**
**BOR COMPLAINT TYPE: P**

As a result of the review of your complaint, after consideration of any evidence and facts pursuant to their powers and authority under the Illinois Property Tax Code, Dan Patlak, Larry R. Rogers Jr. and Michael M. Cabonargi Commissioners of the Board of Review of Cook County, are pleased to inform you that as a result of the review of your complaint they have directed the Assessor to reduce the assessed value of your property as shown below:

### 2018 Assessed Valuations

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-14-415-007-0000 | 7018465-001 | 21,978 | 19,188 | 2,790 |

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

LARRY R. ROGERS, JR.
COMMISSIONER

DAN PATLAK
COMMISSIONER

MICHAEL M. CABONARGI
COMMISSIONER

LAUREN D W TATAR, ESQ

LAUREN D W TATAR

3708 N PAULINA

CHICAGO IL 60613



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

**03/01/2019**

**BOR COMPLAINT TYPE: P**

As a result of the review of your complaint, after consideration of any evidence and facts pursuant to their powers and authority under the Illinois Property Tax Code, Dan Patlak, Larry R. Rogers Jr. and Michael M. Cabonargi Commissioners of the Board of Review of Cook County, are pleased to inform you that as a result of the review of your complaint they have directed the Assessor to reduce the assessed value of your property as shown below:

**2018 Assessed Valuations**

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-22-218-039-0000 | 7018479-001 | 15,651 | 14,987 | 664 |

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

LARRY R. ROGERS, JR.
COMMISSIONER

DAN PATLAK
COMMISSIONER

MICHAEL M. CABONARGI
COMMISSIONER

LAUREN D W TATAR, ESQ

LAUREN D W TATAR

3708 N PAULINA

CHICAGO IL 60613



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

**03/01/2019**

**BOR COMPLAINT TYPE: P**

As a result of the review of your complaint, after consideration of any evidence and facts pursuant to their powers and authority under the Illinois Property Tax Code, Dan Patlak, Larry R. Rogers Jr. and Michael M. Cabonargi Commissioners of the Board of Review of Cook County, are pleased to inform you that as a result of the review of your complaint they have directed the Assessor to reduce the assessed value of your property as shown below:

**2018 Assessed Valuations**

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-22-309-011-0000 | 7018486-001 | 18,027 | 15,409 | 2,618 |

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

LARRY R. ROGERS, JR.
COMMISSIONER

DAN PATLAK
COMMISSIONER

MICHAEL M. CABONARGI
COMMISSIONER

LAUREN D W TATAR, ESQ

LAUREN D W TATAR

3708 N PAULINA

CHICAGO IL 60613



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/01/2019
BOR COMPLAINT TYPE: P

As a result of the review of your complaint, after consideration of any evidence and facts pursuant to their powers and authority under the Illinois Property Tax Code, Dan Patlak, Larry R. Rogers Jr. and Michael M. Cabonargi Commissioners of the Board of Review of Cook County, are pleased to inform you that as a result of the review of your complaint they have directed the Assessor to reduce the assessed value of your property as shown below:

### 2018 Assessed Valuations

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-27-208-019-0000 | 7018507-001 | 14,654 | 13,418 | 1,236 |

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

LARRY R. ROGERS, JR.
COMMISSIONER

DAN PATLAK
COMMISSIONER

MICHAEL M. CABONARGI
COMMISSIONER

LAUREN D W TATAR, ESQ

LAUREN D W TATAR

3708 N PAULINA

CHICAGO IL 60613



**COOK COUNTY**
**BOARD OF REVIEW**
118 NORTH CLARK STREET
ROOM 601 COUNTY BUILDING
CHICAGO, ILLINOIS 60602
TEL: (312) 603-5542
FAX: (312) 603-3479

DAN PATLAK
CHAIRMAN

MICHAEL M. CABONARGI
COMMISSIONER

LARRY R. ROGERS JR.
COMMISSIONER

03/01/2019
BOR COMPLAINT TYPE: P

As a result of the review of your complaint, after consideration of any evidence and facts pursuant to their powers and authority under the Illinois Property Tax Code, Dan Patlak, Larry R. Rogers Jr. and Michael M. Cabonargi Commissioners of the Board of Review of Cook County, are pleased to inform you that as a result of the review of your complaint they have directed the Assessor to reduce the assessed value of your property as shown below:

### 2018 Assessed Valuations

| Property Number | Board Complaint | Assessor Original | Board of Review Final | Change |
|---|---|---|---|---|
| 20-27-105-003-0000 | 7018495-001 | 35,020 | 28,142 | 6,878 |

If you are dissatisfied with your 2018 real estate assessment, you have the following options:

1. You may appeal this decision to the Property Tax Appeal Board at the Stratton Office Building, Room 402, 401 South Spring Street, Springfield, Illinois 62706-0002, Tel:217-782-6076, by filing a petition for review with the Illinois Property Tax Appeal Board within 30 days after the date of this notice or within 30 days after the date the Board of Review transmits to the County Assessor pursuant to Sec 16-125 (35 ILCS 200/16-125) its final action on the township in which your property is located, whichever is later.

--OR—

2. You may file a tax objection complaint in the Circuit Court of Cook County, Illinois. If you choose this option, please consult the laws concerning the procedure for proceeding in court. In addition, you may file a new complaint at the Board of Review next year for 2019 with any new evidence.

Sincerely,

LARRY R. ROGERS, JR.
COMMISSIONER

DAN PATLAK
COMMISSIONER

MICHAEL M. CABONARGI
COMMISSIONER

LAUREN D W TATAR, ESQ

LAUREN D W TATAR

3708 N PAULINA

CHICAGO IL 60613

**EXHIBIT B**

| WPD Management | Fee |
|---|---|
| 7051 South Bennett Avenue | $353.71 |
| 7834-44 South Ellis Avenue | $522.46 |
| 7749 South Yates Avenue | $285.53 |
| 7210 South Vernon Avenue | $26.61 |
| 6825 South Indiana Avenue | $56.36 |
| 6554 South Rhodes Avenue | $14.29 |
| 8201 South Kingston Avenue | $474.00 |
| 1414 East 62nd Street | $60.06 |

| Paper Street Realty | |
|---|---|
| 7201 South Constance Avenue | $1,115.03 |
| 7109 South Calumet Avenue | $148.06 |

| Receivership | |
|---|---|
| 6201 S Martin Luther King Drive | $434.72 |

| **Total** | **$3,490.83** |
|---|---|

# Exhibit 5

**ROBERTS AND WEDDLE, LLC**
**309 W. WASHINGTON – SUITE 500**
**CHICAGO IL 60606**
**TELEPHONE - 312-589-5800**
**FAX - 312-589-5870**

April 15, 2020

SSDF7 PORTFOLIO 1, LLC

RE: CITY OF CHICAGO vs. SSDF7 PORTFOLIO 1, LLC
      **PAYOFFS (6)**

    **1)** File #99.102424, Docket#18BT06305A, Acct Balance **$5,806.54** 7201 Dorchester
    **2)** File #99.105140, Docket#19DS30410L, Acct Balance **$3,805.24** 7748 S Essex
    **3)** File #99.105190, Docket#19DS30487L, Acct Balance **$2,430.53** 7748 S Essex
    **4)** File #99.105316, Docket#19DS30383L, Acct Balance **$1,055.82** 7748 S Essex
    **5)** File #99.107934, Docket#19DS37148L, Acct Balance **$636.53** 7748 S Essex
    **6)** File #99.109108, Docket#19DS43130L, Acct Balance **$249.33** 2736 W 64th

**Total accounts Balance $13,983.99 plus per diem interest of $2.38 per day**

Please be advised that the payoff amount for the above referenced accounts is **$13,983.99.** On behalf of the City of Chicago, we will accept the above amount **plus per diem interest of $2.38 per day** as full and final satisfaction of these debts.  Payment is due on or before **May 15, 2020.**

Please make the check payable to **The City of Chicago** and include on the check the file numbers and/or docket numbers. Please mail the check to:

**Roberts & Weddle, LLC 309 W. Washington, Suite 500, Chicago IL 60606.**

Upon receipt of payment in certified funds, we will issue a release of the Memorandum of Judgment, if applicable.

On behalf of our client, the above named creditor and Roberts and Weddle, LLC, we thank you for your cooperation in resolving this matter.

Very truly yours,

Roberts and Weddle, LLC

THIS IS AN ATTEMPT TO COLLECT A DEBT AND INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE

Space reserved for Recorder's
Office only

**IN THE CITY OF CHICAGO, ILLINOIS
DEPT OF ADMINISTRATIVE HEARINGS**

The City of Chicago, A Muni Corp.

               Plaintiff,

VS.

**SSDF7 PORTFOLIO 1, LLC**

               Defendants,

Doc# 1932242027 Fee $88.00

EDWARD M. MOODY
COOK COUNTY RECORDER OF DEEDS
DATE: 11/18/2019 10:23 AM PG: 1 OF 3

**Docket Number: 18BT06305A
Issuing City Department:
BUILDINGS**

## RECORDING OF FINDINGS, DECISION AND ORDER

    The Petitioner, **THE CITY OF CHICAGO**, a municipal corporation, by and through its attorney the Corporation Counsel, by and through Special Assistant Corporation Counsel, **ROBERTS & WEDDLE, LLC,** hereby files the attached and incorporated certified Findings, Decision and Order entered by an Administrative Law Officer pursuant to an administrative hearing in the above captioned matter. This certified copy is being recorded with the Cook County Recorder of Deeds as provided for by law.

SSDF7 PORTFOLIO 1, LLC
7201 S. DORCHESTER AVE
CHICAGO, IL 60619

PIN #: 20-26-210-001-0000
Legal Description:
LOTS 14 AND 15 IN BLOCK 10 IN JOHN G. SHORTALL TRUSTEE'S SUBDIVISION OF THE NORTH ½ OF THE NORTHEAST ¼ OF SECTION 26, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

**ROBERTS & WEDDLE, LLC
309 W. Washington St. Suite 500
Chicago, IL 60606
312-589-5800
File#: 99.102424**

DOAH - Order



## IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

CITY OF CHICAGO, a Municipal Corporation, Petitioner,  )
    v.  )
Ssd7 Portfolio 1, Llc C/O Ioana Salajanu  )
321 N CLARK ST, STE 2200  )
CHICAGO, IL 60654  )
    , Respondent.  )

Address of Violation:
1401 E 72nd Street;7201-7207 S Dorchester Avenue

Docket #: 18BT06305A

Issuing City
Department: Buildings

## FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED:  As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| Finding | NOV# | Count(s) | Municipal Code Violated | Penalties |
|---|---|---|---|---|
| City non-suit | 18SO570915 | 3 | 190019 Arrange for inspection of premises. (13-12-100) | $0.00 |
| Default - Liable by prove-up | 18SO570915 | 1 | 063024 Cap masonry chimney with non-combustible, water proof materials. (13-152-250 B, 13-152-240, 13-196-590) | $1,000.00 |
| | | 2 | 065034 Replace defective window sills. (13-196-550) | $1,000.00 |
| | | 4 | 002011 Submit plans prepared, signed, and sealed by a licensed architect or registered structural engineer for approval and obtain permit. (13-32-010, 13-32-040, 13-40-010, 13-40-020) | $1,000.00 |
| | | 5 | 101015 Repair holes and large cracks in interior walls or ceilings. (13-196-540 C) | $1,000.00 |

Sanction(s):

Admin Costs:  $40.00

JUDGMENT TOTAL:  $4,040.00

Balance Due:  $4,040.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

You have 21 days from the above mailing date to file a motion to set-aside (void) this default order for good cause with the Dept. of Administrative Hearings (400 W. Superior).  You may have more than 21 days if you can show you were not properly served with the violation notice.  Your right to appeal this order to the Circuit Court of Cook County (Daley Center 6th Fl.) may be prohibited by the Court if you fail to first file a motion to set-aside with the Dept. of Administrative Hearings.

I hereby certify the foregoing to be a true and correct copy of an Order entered by an Administrative Law Judge of the Chicago Department of Administrative Hearings.

_Authorized Clerk_     2/28/19     _Date_

About questions on original signature to be accepted as a Certified Copy

18BT06305A
Page 1 of 2

Date Printed:  Feb 26, 2019 2:23 pm

DOAH - Order



# IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

ENTERED: _____

Administrative Law Judge

| 07 | Dec 12, 2018 |
|---|---|
| ALO# | Date |

This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.

Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.

18BT06305A
Page 2 of 2

Date Printed: Feb 26, 2019 2:23 pm

Space reserved for Recorder's
Office only

Doc# 2003728014 Fee $88.00

RHSP FEE:$9.00 RPRF FEE: $1.00
EDWARD M. MOODY
COOK COUNTY RECORDER OF DEEDS
DATE: 02/06/2020 10:26 AM PG: 1 OF 3

**IN THE CITY OF CHICAGO, ILLINOIS**
**DEPT OF ADMINISTRATIVE HEARINGS**

The City of Chicago, A Muni Corp.       ]
                                                        ]
                              Plaintiff,           ]
VS.                                                 ]
                                                        ]
SSDF7 PORTFOLIO 1, LLC              ]
                                                        ]
                              Defendants,        ]

**Docket Number: 19DS30410L**
**Issuing City Department:**
**STREETS AND SANITATION**

## RECORDING OF FINDINGS, DECISION AND ORDER

The Petitioner, **THE CITY OF CHICAGO**, a municipal corporation, by and through its attorney the Corporation Counsel, by and through Special Assistant Corporation Counsel, **ROBERTS & WEDDLE, LLC,** hereby files the attached and incorporated certified Findings, Decision and Order entered by an Administrative Law Officer pursuant to an administrative hearing in the above captioned matter. This certified copy is being recorded with the Cook County Recorder of Deeds as provided for by law.

SSDF7 PORTFOLIO 1, LLC
8326-52 S. ELLIS AVE
CHICAGO, IL 60619

PIN #: 20-35-303-096-0000, 20-35-303-097-0000, 20-35-303-098-0000, 20-35-303-099-0000
Legal Description: SEE ATTACHED

**ROBERTS & WEDDLE, LLC**
**309 W. Washington St. Suite 500**
**Chicago, IL 60606**
**312-589-5800**
**File#: 99.105140**

S
P
S
SC
INT

DOAH - Order



# IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

| | |
|---|---|
| **CITY OF CHICAGO**, a Municipal Corporation, Petitioner, ) | Address of Violation: |
| ) | 7748-7752 S Essex Avenue |
| v. ) | |
| ) | |
| Ssdf7 Portfolio 1 Llc C/O Ioana Salajanu ) | Docket #: 19DS30410L |
| 321 N CLARK ST STE 2200 ) | |
| CHICAGO, IL 60654 ) | Issuing City |
| , Respondent. ) | Department: Streets and Sanitation |

## FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED: As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| *Finding* | *NOV#* | Count(s) | Municipal Code Violated | Penalties |
|---|---|---|---|---|
| Default - Liable by prove-up | 230410L | 1 | 10-8-480   Littering on public way or property. | $1,500.00 |
| | | 2 | 7-28-261(b)   Over accumulation of refuse in refuse container. | $500.00 |
| | | 3 | 7-28-710   Dumping or accumulation of garbage or trash - potential rat harborage. | $600.00 |

**Sanction(s):**

**Admin Costs:** $40.00

**JUDGMENT TOTAL:** $2,640.00

**Balance Due:** $2,640.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

**You have 21 days from the above mailing date to file a motion to set-aside (void) this default order for good cause with the Dept. of Administrative Hearings (400 W. Superior). You may have more than 21 days if you can show you were not properly served with the violation notice. Your right to appeal this order to the Circuit Court of Cook County (Daley Center 6th Fl.) may be prohibited by the Court if you fail to first file a motion to set-aside with the Dept. of Administrative Hearings.**

ENTERED: *Mark Boyle*
                    Administrative Law Judge              19              Feb 27, 2019
                                                                    ALO#              Date

This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.

Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.

*The foregoing to be a true and correct copy of us Order entered by an Administrative Law Judge of th Chicago Department of Administrative Hearings.*

*[signature]* 5·21·19
Authorized Clerk                    Date
Above must bear an original signature to be accepted as a Certified Copy

Date Printed:  May 15, 2019 4:56 pm

19DS30410L

Page 1 of 1

99-105140

*Licensed to Property Insight by Cook County Recorder of Deeds*

**LEGAL DESCRIPTION**

**PIN#:** 20-35-303-096-0000, 20-35-303-097-0000, 20-35-303-098-0000 and 20-35-303-099-0000

**PROPERTY ADDRESS:** 8326-52 S. ELLIS AVE, CHICAGO, IL 60619

PARCEL 1:
THE NORTH 87.50 FEET OF LOTS 11 TO 24 INCLUSIVE (TAKEN AS A TRACT) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 2:
THE SOUTHERLY 87.50 FEET OF THE NORTH 175.00 FEET OF LOTS 11 TO 24 INCLUSIVE (TAKEN AS A TRACT) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 3:
THE SOUTHERLY 87.50 FEET OF THE NORTH 262.50 FEET OF LOTS 11 TO 24 INCLUSIVE (TAKEN AS A TRACT) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 4:
LOTS 11 TO 24 INCLUSIVE, TAKEN AS A TRACT (EXCEPT THE NORTH 262.50 FEET THEREOF) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.



Doc# 2003728012 Fee $88.00

RHSP FEE:$9.00 RPRF FEE: $1.00
EDWARD M. MOODY
COOK COUNTY RECORDER OF DEEDS
DATE: 02/06/2020 10:25 AM PG: 1 OF 3

Space reserved for Recorder's
Office only

## IN THE CITY OF CHICAGO, ILLINOIS
## DEPT OF ADMINISTRATIVE HEARINGS

The City of Chicago, A Muni Corp. ]
            ]
            Plaintiff, ]
VS. ]
            ]
SSDF7 PORTFOLIO 1, LLC ]
            ]
            Defendants, ]

**Docket Number: 19DS30487L**
**Issuing City Department:**
**STREETS AND SANITATION**

## RECORDING OF FINDINGS, DECISION AND ORDER

    The Petitioner, **THE CITY OF CHICAGO,** a municipal corporation, by and through its attorney the Corporation Counsel, by and through Special Assistant Corporation Counsel, **ROBERTS & WEDDLE, LLC,** hereby files the attached and incorporated certified Findings, Decision and Order entered by an Administrative Law Officer pursuant to an administrative hearing in the above captioned matter. This certified copy is being recorded with the Cook County Recorder of Deeds as provided for by law.

SSDF7 PORTFOLIO 1, LLC
8326-52 S. ELLIS AVE
CHICAGO, IL 60619

PIN #: 20-35-303-096-0000, 20-35-303-097-0000, 20-35-303-098-0000, 20-35-303-099-0000
Legal Description: SEE ATTACHED

**ROBERTS & WEDDLE, LLC**
**309 W. Washington St. Suite 500**
**Chicago, IL 60606**
**312-589-5800**
**File#: 99.105190**



DOAH - Order

IN THE CITY OF CHICAGO, ILLINOIS
DEPARTMENT OF ADMINISTRATIVE HEARINGS

| | |
|---|---|
| **CITY OF CHICAGO**, a Municipal Corporation, Petitioner, ) | Address of Violation: 7748-7752 S Essex Avenue |
| v. ) | |
| Ssdf7 Portfolio 1 Llc C/O Ioana Salajanu ) | Docket #: 19DS30487L |
| 321 N CLARK ST STE 2200 ) | |
| CHICAGO, IL 60654 ) | Issuing City |
| , Respondent. ) | Department: Streets and Sanitation |

**FINDINGS, DECISIONS & ORDER**

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED: As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| *Finding* | *NOV#* | *Count(s)* | *Municipal Code Violated* | *Penalties* |
|---|---|---|---|---|
| Default - Liable by prove-up | 230487L | 1 | 7-28-261(b) Over accumulation of refuse in refuse container. | $500.00 |
| | | 2 | 7-28-710 Dumping or accumulation of garbage or trash - potential rat harborage. | $600.00 |
| | | 3 | 7-28-680 Maintenance of rat abatement measures. | $500.00 |

**Sanction(s):**

**Admin Costs:** $40.00

**JUDGMENT TOTAL:** $1,640.00

**Balance Due:** $1,640.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

**You have 21 days from the above mailing date to file a motion to set-aside (void) this default order for good cause with the Dept. of Administrative Hearings (400 W. Superior). You may have more than 21 days if you can show you were not properly served with the violation notice. Your right to appeal this order to the Circuit Court of Cook County (Daley Center 6th Fl.) may be prohibited by the Court if you fail to first file a motion to set-aside with the Dept. of Administrative Hearings.**

ENTERED: Mark Boyle — 19 — Feb 27, 2019

Administrative Law Judge — ALO# — Date

**This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.**

**Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.**

I hereby certify the foregoing to be a true and correct copy of an Order entered by an Administrative Law Judge of the Chicago Department of Administrative Hearings.
[signature] 5-21-19
Authorized Clerk — Date
Above must bear an original signature to be accepted as a Certified Copy

Date Printed: May 16, 2019 9:41 am

19DS30487L
Page 1 of 1
99-105190

Licensed to Property Insight by Cook County Recorder of Deeds

**LEGAL DESCRIPTION**

PIN#:   20-35-303-096-0000, 20-35-303-097-0000, 20-35-303-098-0000 and 20-35-303-099-0000

PROPERTY ADDRESS:   8326-52 S. ELLIS AVE, CHICAGO, IL 60619

PARCEL 1:
THE NORTH 87.50 FEET OF LOTS 11 TO 24 INCLUSIVE (TAKEN AS A TRACT) IN BLOCK 1
IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE
SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD
PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 2:
THE SOUTHERLY 87.50 FEET OF THE NORTH 175.00 FEET OF LOTS 11 TO 24 INCLUSIVE
(TAKEN AS A TRACT) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF
THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH,
RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 3:
THE SOUTHERLY 87.50 FEET OF THE NORTH 262.50 FEET OF LOTS 11 TO 24 INCLUSIVE
(TAKEN AS A TRACT) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF
THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH,
RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 4:
LOTS 11 TO 24 INCLUSIVE, TAKEN AS A TRACT (EXCEPT THE NORTH 262.50 FEET
THEREOF) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE
NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH,
RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.



Space reserved for Recorder's
Office only

Doc# 2003728016 Fee $88.00

RHSP FEE:$9.00 RPRF FEE: $1.00
EDWARD M. MOODY
COOK COUNTY RECORDER OF DEEDS
DATE: 02/06/2020 10:28 AM  PG:  1 OF 3

**IN THE CITY OF CHICAGO, ILLINOIS
DEPT OF ADMINISTRATIVE HEARINGS**

The City of Chicago, A Muni Corp.          ]
                                           ]
                              Plaintiff,   ]
VS.                                        ]
                                           ]
**SSDF7 PORTFOLIO 1, LLC**                 ]
                                           ]
                              Defendants,  ]
                                           ]

**Docket Number: 19DS30383L
Issuing City Department:
STREETS AND SANITATION**

## RECORDING OF FINDINGS, DECISION AND ORDER

The Petitioner, **THE CITY OF CHICAGO**, a municipal corporation, by and through its attorney the Corporation Counsel, by and through Special Assistant Corporation Counsel, **ROBERTS & WEDDLE, LLC**, hereby files the attached and incorporated certified Findings, Decision and Order entered by an Administrative Law Officer pursuant to an administrative hearing in the above captioned matter.  This certified copy is being recorded with the Cook County Recorder of Deeds as provided for by law.

SSDF7 PORTFOLIO 1, LLC
8326-52 S. ELLIS AVE
CHICAGO, IL 60619

PIN #: 20-35-303-096-0000, 20-35-303-097-0000, 20-35-303-098-0000, 20-35-303-099-0000
Legal Description: SEE ATTACHED

**ROBERTS & WEDDLE, LLC
309 W. Washington St. Suite 500
Chicago, IL 60606
312-589-5800
File#: 99.105316**

DOAH - Order

2003728016 Page: 2 of 3



# IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

**CITY OF CHICAGO**, a Municipal Corporation, Petitioner, )
        v. )
         )
Ssdf7 Portfolio 1 Llc C/O Ioana Salajanu )
321 N CLARK ST STE 2200 )
CHICAGO, IL 60654 )
        , Respondent. )

Address of Violation:
7748-7752 S Essex Avenue

Docket #: 19DS30383L

Issuing City
Department:  Streets and Sanitation

### FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED:  As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| *Finding* | *NOV#* | *Count(s)* | *Municipal Code Violated* | *Penalties* |
|---|---|---|---|---|
| Default - Liable by prove-up | 230383L | 2 | 7-28-710  Dumping or accumulation of garbage or trash - potential rat harborage. | $600.00 |
| Not liable - City failed to establish prima facie case | 230383L | 1 | 4-6-130(e)(14)  Private scavenger must completely remove scattered refuse within 6 ft. of serviced container. | $0.00 |

Sanction(s):

Admin Costs: $40.00

**JUDGMENT TOTAL:**  $640.00

Balance Due:  $640.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

**You have 21 days from the above mailing date to file a motion to set-aside (void) this default order for good cause with the Dept. of Administrative Hearings (400 W. Superior).  You may have more than 21 days if you can show you were not properly served with the violation notice.  Your right to appeal this order to the Circuit Court of Cook County (Daley Center 6th Fl.) may be prohibited by the Court if you fail to first file a motion to set-aside the Dept. of Administrative Hearings.**

ENTERED: _Mark Boyle_        19      Feb 27, 2019
         Administrative Law Judge        ALO#      Date

This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.

**Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.**

of an Order made by an Administrative Law Judge of the Chicago Department of Administrative Hearings.

_Jeremiah_ 5-21-19
Certified Clerk      Date

Above must bear an original signature to be accepted as a Certified Copy

Date Printed:  May 15, 2019 4:53 pm

19DS30383L

Page 1 of 1

99-105316

Licensed to Property Insight by Cook County Recorder of Deeds

**LEGAL DESCRIPTION**

**PIN#:**   20-35-303-096-0000, 20-35-303-097-0000, 20-35-303-098-0000 and 20-35-303-099-0000

**PROPERTY ADDRESS:**   8326-52 S. ELLIS AVE, CHICAGO, IL 60619

PARCEL 1:
THE NORTH 87.50 FEET OF LOTS 11 TO 24 INCLUSIVE (TAKEN AS A TRACT) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 2:
THE SOUTHERLY 87.50 FEET OF THE NORTH 175.00 FEET OF LOTS 11 TO 24 INCLUSIVE (TAKEN AS A TRACT) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 3:
THE SOUTHERLY 87.50 FEET OF THE NORTH 262.50 FEET OF LOTS 11 TO 24 INCLUSIVE (TAKEN AS A TRACT) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

PARCEL 4:
LOTS 11 TO 24 INCLUSIVE, TAKEN AS A TRACT (EXCEPT THE NORTH 262.50 FEET THEREOF) IN BLOCK 1 IN MOORE'S SUBDIVISION OF THE NORTHEAST 1/4 OF THE NORTHWEST 1/4 OF THE SOUTHWEST 1/4 OF SECTION 35, TOWNSHIP 38 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

**IN THE CITY OF CHICAGO, ILLINOIS**
**DEPARTMENT OF ADMINISTRATIVE HEARINGS**

|  |  |  |
|---|---|---|
| **CITY OF CHICAGO**, a Municipal Corporation, Petitioner, | **)** | Address of Violation: |
| v. | **)** | 7754 S Essex Avenue |
|  | **)** |  |
| Ssdf7 Portfolio 1 Llc C/O Ioana Salajanu | **)** | Docket #: 19DS37148L |
| 321 N CLARK ST STE 2200 | **)** |  |
| CHICAGO, IL 60654 | **)** | Issuing City |
| , Respondent. | **)** | Department: Streets and Sanitation |

### FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED:  As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| *Finding* | *NOV#* | *Count(s)* | *Municipal Code Violated* | *Penalties* |
|---|---|---|---|---|
| City non-suit | 237148L | 1 | 7-28-260(a)  Uncovered refuse containers. | $0.00 |
|  |  | 3 | 7-28-261(b)  Over accumulation of refuse in refuse container. | $0.00 |
| Liable - By plea | 237148L | 2 | 7-28-710   Dumping or accumulation of garbage or trash - potential rat harborage. | $300.00 |

**Sanction(s):**

**Admin Costs:** $40.00

**JUDGMENT TOTAL:** $340.00

**Balance Due:** $340.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

ENTERED: _Mark Boyle_ _____           19          May 20, 2019
                       Administrative Law Judge                              ALO#            Date

**This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.**

**Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.**

19DS37148L

DOAH - Order (1/00)



## IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

**CITY OF CHICAGO**, a Municipal Corporation, Petitioner, )
      v. )
       )
Ssdf7 Portfolio 1 Llc C/O Ioana Salajanu )
321 N CLARK ST SUITE 2200 )
CHICAGO, IL 60654 )
      and )
Ssdf7 Portfolio 1 Llc C/O Ssdf7 Holdco 1 Llc )
1414 E 62ND PLACE )
CHICAGO, IL 60637 )
                    , Respondents. )

Address of Violation:
2736-2744 W 64th Street

Docket #: 19DS43130L

Issuing City
Department: Streets and Sanitation

### FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED: As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| *Finding* | *NOV#* | Count(s) | *Municipal Code Violated* | *Penalties* |
|-----------|--------|----------|---------------------------|-------------|
| City non-suit | 243130L | 2 | 7-28-261(b) Over accumulation of refuse in refuse container. | $0.00 |
| Liable - By plea | 243130L | 1 | 7-28-710 Dumping or accumulation of garbage or trash - potential rat harborage. | $300.00 |

**Sanction(s):**

**Admin Costs:** $40.00

**JUDGMENT TOTAL:** $340.00

**Balance Due:** $340.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

ENTERED: _____
             Administrative Law Judge

        24           Jun 20, 2019
        ALO#          Date

**This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.**

**Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.**

Date Printed: Jun 20, 2019 9:50 am

19DS43130L

Page 1 of 1



### First American Title Insurance Company

30 North LaSalle Street, Suite 2220 • Chicago, IL 60602

Office Phone:(312)750-6780 Office Fax:(866)563-2766

### Final Settlement Statement

| | | | |
|---|---|---|---|
| **Property Address:** | 7546 South Saginaw Avenue, Chicago, IL 60649 | **File No:** | C-2964655 |
| | | **Officer:** | JoeAnn Watson/JW |
| | | **Settlement Date:** | 05/13/2020 |
| | | **Disbursement Date:** | 05/13/2020 |
| | | **Print Date:** | 05/13/2020, 4:14 PM |

| | |
|---|---|
| **Buyer:** | LJ Promise 7546 Saginaw LLC |
| **Address:** | 7546 South Saginaw Avenue, Chicago, IL 60649 |
| **Seller:** | SSDF7 Portfolio 1 LLC |
| **Address:** | |
| **Lender:** | Community Investment Corporation |
| **Address:** | 222 South Riverside Plaza, Suite 380, Chicago, IL, 60606 |
| **Loan No.:** | |
| **Loan Type:** | |

| Buyer Charge | Buyer Credit | Charge Description | Seller Charge | Seller Credit |
|---|---|---|---|---|
| | | **Consideration:** | | |
| 625,000.00 | | Total Consideration | | 625,000.00 |
| | | | | |
| | | **Earnest Money:** | | |
| | 62,500.00 | Total Deposit/Earnest Money | | |
| | | Disbursed as Proceeds ($62500.00) | | |
| | | Excess Deposit | | |
| | | | | |
| | | **Adjustments:** | | |
| | 3,341.68 | Rent Credit | 3,341.68 | |
| | | | | |
| | | **Prorations:** | | |
| | 7,158.72 | County Taxes  07/01/19 to 12/31/19  @$0.00/yr | 7,158.72 | |
| | 5,504.00 | 2020 RE Taxes  01/01/20 to 05/13/20  @$0.00/yr | 5,504.00 | |
| | | | | |
| | | **Commission:** | | |
| | | Real Estate Commission  to SVN Chicago Commercial Property Mgmt | 25,000.00 | |
| | | | | |
| | | **Attorney:** | | |
| 3,519.00 | | Attorney Fee  to Tristan & Cervantes | | |
| | | | | |
| | | **New Loan(s):** | | |
| | | Lender: Community Investment Corporation | | |
| | 385,000.00 | Loan Amount  - Community Investment Corporation | | |
| 951.90 | | Prepaid Interest  to Community                POC-B $50.10 Investment Corporation | | |
| | | Application Fee  to Community         POC-B $300.00 Investment Corporation | | |
| 5,775.00 | | Origination Fee  to Community Investment Corporation | | |
| 9.00 | | Wire Fee  to Community Investment Corporation | | |
| 750.00 | | Construction Loan Inspection Fee  to Community Investment Corporation | | |
| 8,034.00 | | Payment Reserve  to Community Investment Corporation | | |
| | | Appraisal Fee  to Community              POC-B $1,400.00 Investment Corporation | | |
| 5,249.73 | | County Property Taxes  4 mo(s) @$1312.43/mo  to Community Investment Corporation | | |
| 623.33 | | Hazard Insurance  1 mo(s) @$623.33/mo  to Community Investment Corporation | | |
| | | | | |
| | | **Title/Escrow Charges to:** | | |
| | | Closing Protection Coverage-Seller  to First American Title Insurance Company | 50.00 | |
| 25.00 | | Closing Protection Coverage-Lender  to First American Title Insurance Company | | |
| 25.00 | | Closing Protection Coverage-Buyer  to First American Title Insurance Company | | |
| 50.00 | | PLDP Compliance Processing Charge  to First American Title Insurance Company | | |
| 250.00 | | Escrow Fee  (Money Lender's) to First American Title Insurance Company | | |

Initials: _____  _____                                              Page 1 of 3

Continued From Page 1

## Final Settlement Statement

| | | | |
|---|---|---|---|
| **Settlement Date:** | 05/13/2020 | **File No:** | C-2964655 |
| **Print Date:** | 05/13/2020 | **Officer:** | JoeAnn Watson/JW |

| Buyer Charge | Buyer Credit | Charge Description | Seller Charge | Seller Credit |
|---|---|---|---|---|
| 1,562.50 | | Deed and Money Escrow to First American Title Insurance Company | 0.00 | |
| 150.00 | | Policy Update Search to First American Title Insurance Company | | |
| | | Commitment Update Search to First American Title Insurance Company | 150.00 | |
| 175.00 | | GAP Coverage to First American Title Insurance Company | 175.00 | |
| | | Service/Handling Wire Transfer Fee to First American Title Insurance Company | 40.00 | |
| | | Chicago Water Process and Payment Service Fee to First American Title Insurance Company | 100.00 | |
| | | Tax Payment Service Fee to First American Title Insurance Company | 50.00 | |
| | | County Property Taxes Delinquent Property Tax Liability (2018) to Cook County Collector | 10,051.71 | |
| | | County Property Taxes Property Tax Liability (1st Inst 2019) to Cook County Collector | 8,228.95 | |
| 500.00 | | Loan Policy-Simultaneous to First American Title Insurance Company | | |
| | | Owner's Policy to First American Title Insurance Company | 2,720.00 | |
| | | Commercial Extended Coverage End O to First American Title Insurance Company | 350.00 | |
| 175.00 | | Endorsement(s) L ALTA 9 to First American Title Insurance Company | | |
| 175.00 | | [ALTA 22-06] Location to First American Title Insurance Company | | |
| 175.00 | | [ALTA 6-06] Variable Rate Mortgage to First American Title Insurance Company | | |
| 98.00 | | Deed | | |
| 98.00 | | Mortgage | | |
| | | State Transfer Tax | 625.00 | |
| | | County Transfer Tax | 312.50 | |
| 4,687.50 | | City Transfer Tax | 1,875.00 | |
| | | | | |
| | | **Disbursements Paid:** | | |
| 6,800.00 | | Homeowner's Insurance Premium to Evergreen Insurance | | |
| | | Water Cert to City of Chicago Dept of Water | 792.62 | |
| | | Payoff Memorandum of Judgments to Roberts & Weddle, LLC | 14,055.39 | |
| | | Property Manager to Paper Street Realty LLC | 5,000.00 | |
| | | Survey to Professionals Associated Survey, Inc. | 3,100.00 | |
| | | | | |
| | 201,353.56 | Cash (X From) ( To) Buyer | | |
| | | Cash (X To) ( From) Seller | 536,319.43 | |
| 664,857.96 | 664,857.96 | **Totals** | 625,000.00 | 625,000.00 |

**BUYER(S):**

LJ Promise 7546 Saginaw LLC

By: *Jay D. Yancy*
Name: Jay S. Yancy
Title: Member

**SELLER(S):**

SSDF7 Portfolio 1 LLC

By: *[signature]*
Name: Andrew E Paten, Atty In Fact For
Title: Revin B Duff, Federal Equity Receiver for SSDF7 Portfolio 1 LLC

Initials: *[signature]*    *al*

*Final Settlement Statement*

**Settlement Date:** 05/13/2020
**Print Date:** 05/13/2020

**File No:** C-2964655
**Officer:** JoeAnn Watson/JW

First American Title Insurance Company

By_____
JoeAnn Watson

Initials: _____  _____

# Exhibit 6

**ROBERTS AND WEDDLE, LLC**
**309 W. WASHINGTON – SUITE 500**
**CHICAGO IL 60606**
**TELEPHONE - 312-589-5800**
**FAX - 312-589-5870**

April 15, 2020

SSPH PORTFOLIO 1 LLC

RE:  CITY OF CHICAGO vs. SSPH PORTFOLIO 1 LLC
      **PAYOFFS (4)**

    **1)** File #99.101708, Docket#18DS16914L, Acct Balance **$1,588.25** 5618 S King
    **2)** File #99.101772, Docket#18DS16638L, Acct Balance **$1,588.81** 5618 S King
    **3)** File #99.102033, Docket#18DS17588L, Acct Balance **$1,674.85** 5618 S King
    **4)** File #99.104762, Docket#19DS28112L, Acct Balance **$880.13** 6558 S Vernon

    **Total accounts Balance $5,732.04 plus per diem interest of $1.00 per day**

Please be advised that the payoff amount for the above referenced accounts is **$5,732.04.** On behalf of the City of Chicago, we will accept the above amount **plus per diem interest of $1.00 per day** as full and final satisfaction of these debts.  Payment is due on or before **May 15, 2020.**

Please make the check payable to **The City of Chicago** and include on the check the file numbers and/or docket numbers. Please mail the check to:

**Roberts & Weddle, LLC 309 W. Washington, Suite 500, Chicago IL 60606.**

Upon receipt of payment in certified funds, we will issue a release of the Memorandum of Judgment, if applicable.

On behalf of our client, the above named creditor and Roberts and Weddle, LLC, we thank you for your cooperation in resolving this matter.

Very truly yours,

Roberts and Weddle, LLC

THIS IS AN ATTEMPT TO COLLECT A DEBT AND INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE



AH Referrals

Docket #: 18DS16914L
Source: AHMS

Status: REFERRED TO CO...
Status Date: 02/09/2019

Orig Hearing: 11/30/2018
Cont Hearing:

Dept: S+S
Unit:
Case: Liable (Default)
Settlement Amt:

Admin Review:
AR Disposition:
Bankruptcy Filing:
Adj Reason:

Interest BeginDate:
Interest End Date: 01/05/2019
Adjustment Date: 06/25/2019

**Adjustments**

| | |
|---|---|
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |

**Fines & Fees**

| | |
|---|---|
| Total Fine: | 1,100.00 |
| Admin Fee: | 40.00 |
| Sanction Fee: | 0.00 |
| NSF Fee: | |
| CCC Fee: | 0.00 |
| Storage Fee: | 0.00 |
| Tow Fee: | 0.00 |
| Attorney Fee: | 0.00 |
| Collection Cost: | 321.48 |
| Court Cost: | 0.00 |
| Interest: | 48.07 |

Gross Amount Due: 1,509.55
Total Amount Paid: 0.00

Current Balance: 1,509.55

| First Name | Last Name | Business Name | Street # | Str. Dir | Street Name | Stree |
|---|---|---|---|---|---|---|
| | | SSPH PORTFOLIC | 321 | N | CLARK | STREET |

**Violation Address Information**

Street # 5618   Str. Dir S   Street Name DR MARTIN LUTHER KING JR DR

City CHICAGO   State IL   Zip 60637

☐ Manually Changed ?

| Citation | Count | Municipal Code | Finding | Final Fine |
|---|---|---|---|---|
| 216914L | 1 | 7-28-261(b) Over accumulation | LIABDFLT | 500.00 |
| 216914L | 2 | 7-28-720 Accumulation of mat | LIABDFLT | 600.00 |

NOV Date: 02/21/2018

Total: 1100
Paymt Plan:
Contact Log:

Docket Detail | Vehicle | Payment Info | Adjustments | Law Firm Status | Contact Log | Holds_Liens | Forms/Notices

## IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

Address of Violation:

**CITY OF CHICAGO**, a Municipal Corporation, Petitioner, **)** 5618 S Dr Martin Luther King Jr Drive

v. **)**

**)**

Ssph Portfolio 1 Llc C/O Ioana Salajanu **)** Docket #: 18DS16914L
321 N CLARK ST STE 2200 **)**
CHICAGO, IL 60654 **)** Issuing City
, Respondent. **)** Department: Streets and Sanitation

### FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED: As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| *Finding* | *NOV#* | *Count(s)* | *Municipal Code Violated* | *Penalties* |
|---|---|---|---|---|
| Default - Liable by prove-up | 216914L | 1 | 7-28-261(b) Over accumulation of refuse in refuse container. | $500.00 |
| | | 2 | 7-28-720 Accumulation of materials or junk - potential rat harborage. | $600.00 |

**Sanction(s):**

**Admin Costs:** $40.00

**JUDGMENT TOTAL:** $1,140.00

**Balance Due:** $1,140.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

**You have 21 days from the above mailing date to file a motion to set-aside (void) this default order for good cause with the Dept. of Administrative Hearings (400 W. Superior). You may have more than 21 days if you can show you were not properly served with the violation notice. Your right to appeal this order to the Circuit Court of Cook County (Daley Center 6th Fl.) may be prohibited by the Court if you fail to first file a motion to set-aside with the Dept. of Administrative Hearings.**

ENTERED: _Mark Boyle_     19     Nov 30, 2018

Administrative Law Judge     ALO#     Date

**This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.**

**Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.**

18DS16914L

DOAH - Order



(1/00)

# IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

CITY OF CHICAGO, a Municipal Corporation, Petitioner,  )

      v.                                      )

Ssph Portfolio 1 Llc C/O Ioana Salajanu  )
321 N CLARK ST STE 2200  )
CHICAGO, IL 60654  )

                         , Respondent. )

Address of Violation:
5618 S Dr Martin Luther King Jr

Docket #: 18DS16638L

Issuing City
Department: Streets and Sanitation

*I certify this order was deposited in the mail at 740 N. Sedgwick St., Chicago, IL on or before the date stamped below before 5:00 pm in an envelope addressed to each respondent at each address listed on this order with postage fully prepaid.*

**ORDER MAILED**

**DEC 06 2018**

*Dept. of Administrative Hearings Clerk's Initials*

S.C.

## FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED: As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| *Finding* | *NOV#* | Count(s) | *Municipal Code Violated* | *Penalties* |
|---|---|---|---|---|
| Default - Liable by prove-up | 216638L | 1 | 7-28-720 Accumulation of materials or junk - potential rat harborage. | $600.00 |
| | | 2 | 7-28-261(b) Over accumulation of refuse in refuse container. | $500.00 |

**Sanction(s):**

**Admin Costs:** $40.00

**JUDGMENT TOTAL:** $1,140.00

**Balance Due:** $1,140.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

**You have 21 days from the above mailing date to file a motion to set-aside (void) this default order for good cause with the Dept. of Administrative Hearings (400 W. Superior). You may have more than 21 days if you can show you were not properly served with the violation notice. Your right to appeal this order to the Circuit Court of Cook County (Daley Center 6th FL) may be prohibited by the Court if you fail to first file a motion to set-aside with the Dept. of Administrative Hearings.**

ENTERED: *Mark Boyle*
                 Administrative Law Judge

       19
       ALO#

Nov 28, 2018
Date

This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th FL) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.

Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.

Date Printed: Nov 29, 2018 4:44 pm

18DS16638L

Page 1 of 1



# IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

|  |  |  |
|---|---|---|
|  |  | Address of Violation: |
| **CITY OF CHICAGO**, a Municipal Corporation, Petitioner, | ) | 5618-5620 S Dr Martin Luther King Jr Drive |
| v. | ) |  |
|  | ) |  |
| Ssph Portfolio 1 Llc C/O Ioana Salajanu | ) | Docket #: 18DS17588L |
| 321 N CLARK ST STE 2200 | ) |  |
| CHICAGO, IL 60654 | ) | Issuing City |
| , Respondent. | ) | Department: Streets and Sanitation |

## FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED:  As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| _Finding_ | _NOV#_ | _Count(s)_ | _Municipal Code Violated_ | _Penalties_ |
|---|---|---|---|---|
| Default - Liable by prove-up | 217588L | 1 | 7-28-720   Accumulation of materials or junk - potential rat harborage. | $600.00 |
|  |  | 2 | 7-28-261(b)  Over accumulation of refuse in refuse container. | $500.00 |

**Sanction(s):**

**Admin Costs:** $40.00

**JUDGMENT TOTAL:** $1,140.00

**Balance Due:** $1,140.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

**You have 21 days from the above mailing date to file a motion to set-aside (void) this default order for good cause with the Dept. of Administrative Hearings (400 W. Superior).  You may have more than 21 days if you can show you were not properly served with the violation notice.  Your right to appeal this order to the Circuit Court of Cook County (Daley Center 6th Fl.) may be prohibited by the Court if you fail to first file a motion to set-aside with the Dept. of Administrative Hearings.**

ENTERED: _Mark Boyle_                                                                                     19                          Dec 5, 2018
                        Administrative Law Judge                                                    ALO#                        Date

**This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.**

**Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.**

18DS17588L

DOAH - Order

(1/00)



## IN THE CITY OF CHICAGO, ILLINOIS
## DEPARTMENT OF ADMINISTRATIVE HEARINGS

**CITY OF CHICAGO, a Municipal Corporation, Petitioner,**

v.

**Ssph Portfolio 1 Llc C/O Ioana Salajanu
321 N CLARK ST STE 2200
CHICAGO, IL 60654**

, Respondent.

Address of Violation:
6558 S Vernon Avenue

Docket #: 19DS28112L

Issuing City
Department: Streets and Sanitation

*I certify this order was deposited in the mail at 740 N. Sedgwick St., Chgo., IL on or before the date stamped below before 5.00pm in an envelope addressed to each respondent at each address listed on this order with postage fully prepaid.*

**ORDER MAILED**

**FEB 19 2019**

Dept. of Administrative Hearings Clerk's Initials

### FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED: As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| *Finding* | *NOV#* | *Count(s)* | *Municipal Code Violated* | *Penalties* |
|-----------|--------|-----------|---------------------------|-------------|
| Default - Liable by prove-up | 228112L | 1 | 7-28-710 Dumping or accumulation of garbage or trash – potential rat harborage. | $600.00 |

**Sanction(s):**

**Admin Costs:** $40.00

**JUDGMENT TOTAL:** $640.00

**Balance Due:** $640.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

**You have 21 days from the above mailing date to file a motion to set-aside (void) this default order for good cause with the Dept. of Administrative Hearings (400 W. Superior). You may have more than 21 days if you can show you were not properly served with the violation notice. Your right to appeal this order to the Circuit Court of Cook County (Daley Center 6th Fl.) may be prohibited by the Court if you fail to first file a motion to set-aside with the Dept. of Administrative Hearings.**

ENTERED:

*Karen Boryl Brianly*

Administrative Law Judge

21
ALO#

Feb 11, 2019
Date

This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.

Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.

Date Printed: Feb 11, 2019 4:42 pm

19DS28112L

Page 1 of 1



## First American Title Insurance Company

30 North LaSalle Street, Suite 2220 • Chicago, IL 60602

*Office Phone:(312)750-6780 Office Fax:(866)563-2766*

### Final Settlement Statement

| | | | | |
|---|---|---|---|---|
| **Property Address:** | 7450 South Luella Avenue, Chicago, IL 60649 | **File No:** | C-2964607 | |
| | | **Officer:** | JoeAnn Watson/JW | |
| . | | **Settlement Date:** | 05/07/2020 | |
| | | **Disbursement Date:** | 05/07/2020 | |
| | | **Print Date:** | 05/07/2020, 1:57 PM | |

| | |
|---|---|
| **Buyer:** | Neder Capital |
| **Address:** | 7450 South Luella Avenue, Chicago, IL 60649 |
| **Seller:** | EquityBuild, Inc |
| **Address:** | |
| **Lender:** | Cash Transaction |
| **Address:** | |
| **Loan No.:** | |

| Buyer Charge | Buyer Credit | Charge Description | Seller Charge | Seller Credit |
|---|---|---|---|---|
| | | **Consideration:** | | |
| 278,000.00 | | Total Consideration | | 278,000.00 |
| | | | | |
| | | **Adjustments:** | | |
| | 1,843.59 | Rent Proration | 1,843.59 | |
| | 9,500.00 | Seller Credit | 9,500.00 | |
| | | | | |
| | | **Prorations:** | | |
| | 7,990.79 | County Taxes  07/01/19 to 12/31/19  @$0.00/yr | 7,990.79 | |
| | 5,868.65 | County Taxes  01/01/20 to 05/07/20  @$0.00/yr | 5,868.65 | |
| | | | | |
| | | **Commission:** | | |
| | | Real Estate Commission  to Sperry Van Ness | 11,120.00 | |
| | | | | |
| | | **Attorney:** | | |
| 750.00 | | Attorney Fee  to Yarina Makarchuk | | |
| | | | | |
| | | **Title/Escrow Charges to:** | | |
| | | Closing Protection Coverage-Seller  to First American Title Insurance Company | 50.00 | |
| 25.00 | | Closing Protection Coverage-Buyer  to First American Title Insurance Company | | |
| 750.00 | | Deed and Money Escrow  to First American Title Insurance Company | 750.00 | |
| 150.00 | | Policy Update Search  to First American Title Insurance Company | | |
| | | Commitment Update Search  to First American Title Insurance Company | 150.00 | |
| 175.00 | | GAP Coverage  to First American Title Insurance Company | 175.00 | |
| | | Chicago Water Process and Payment Service Fee  to First American Title Insurance Company | 100.00 | |
| | | County Property Taxes  2018 2nd inst. plus penalty  to Cook County Collector | 6,775.96 | |
| | | County Property Taxes  2019 1st inst. plus penalty  to Cook County Collector | 9,185.42 | |
| | | Service/Handling Wire Transfer Fee  to First American Title Insurance Company | 40.00 | |
| | | Tax Payment Service Fee  to First American Title Insurance Company | 50.00 | |
| | | Owner's Policy  to First American Title Insurance Company | 1,940.00 | |
| | | Commercial Extended Coverage End O  to First American Title Insurance Company | 350.00 | |
| 98.00 | | Deed | | |
| | | County Transfer Tax | 139.00 | |
| 2,085.00 | | City Transfer Tax | 834.00 | |
| | | State Transfer Tax | 278.00 | |
| | | | | |
| | | **Disbursements Paid:** | | |
| | | Water Bill & Certififcation Fee  to City of Chicago Dept of Water | 687.94 | |
| 15,000.00 | | Consulting Fee  to Laura Palti | | |
| | | Payoff Memorandum of Judgements  to City of Chicago | 5,758.04 | |

Initials: _____  _____

*Continued from Page 1*

## Final Settlement Statement

| | | | | |
|---|---|---|---|---|
| Settlement Date: | 05/07/2020 | | File No: | C-2964607 |
| Print Date: | 05/07/2020 | | Officer: | JoeAnn Watson/JW |

| Buyer Charge | Buyer Credit | Charge Description | Seller Charge | Seller Credit |
|---|---|---|---|---|
| | | Survey to Professionals Associated Survey, Inc. | 3,100.00 | |
| | | | | |
| | 271,829.97 | Cash (X From) ( To) Buyer | | |
| | | Cash (X To) ( From) Seller | 211,313.61 | |
| | | | | |
| 297,033.00 | 297,033.00 | Totals | 278,000.00 | 278,000.00 |

BUYER(S):

Neder Capital

By: _____

Name: _____

Title: _____

First American Title Insurance Company

By _____
JoeAnn Watson

SELLER(S):

EquityBuild, Inc., a Florida corporation

By: _____ ANDREW E PORTER

Name: ATTY·IN·FACT FOR KEVIN B DUFF

Title: FEDERAL EQUITY RECEIVER FOR EQUITYBUILD, INC.

Initials: _____  OP

Exhibit 7

WPD Management LLC

**Period:** 01 Jan 2021-30 Jun 2021
**Property Manager:** Tony Quitno

PO Box 377950
Chicago, IL 60637


Owner Statement


EQUITY BUILD
--

Properties
**SOLD - 5/27/2021 - DO
NOT USE 1414 E 62nd Pl** -
1414 E 62nd Pl
Chicago, IL 60637

| Date | Payee / Payer | Type | Reference | Description | Income | Expense | Balance |
|------|---------------|------|-----------|-------------|--------|---------|---------|
| | | | | Beginning Cash Balance as of 01/01/2021 | | | 651.33 |
| 01/05/2021 | WPD Management LLC - 11 | Check | 41 | Maintenance / Repair - Checked property for functioning heat, ensured property is secure, picked up mail and delivered to office | | 96.00 | 555.33 |
| 01/11/2021 | WPD Management LLC - 11 | Check | 42 | Maintenance / Repair - Investigated property for heat and ensured property is secured | | 48.00 | 507.33 |
| 01/15/2021 | Peoples Gas | Check | 43 | Gas - Units - 1414-2 Bldg - 11/26/2020 - 12/29/2020 | | 95.00 | 412.33 |
| 01/29/2021 | City of Chicago - Water | Check | 44 | Water - 1414 - Water Blll | | 38.00 | 374.33 |
| 02/04/2021 | Commonwealth Edison | Payment | 1414 bldg | Electricity - 1414 Bldg - 12/08/2020 - 01/11/2021 | | 80.07 | 294.26 |
| 02/09/2021 | WPD Management LLC - 11 | Check | 45 | Maintenance / Repair - Checked property for functioning heat and ensured property is secured | | 72.00 | 222.26 |
| 02/10/2021 | Breathe E-Z Heating/ Cooling Plus | Check | 46 | HVAC (Heat, Ventilation, Air) - Repaired limit switch & flame sensor for furnace. | | 225.00 | -2.74 |
| 02/15/2021 | Peoples Gas | Check | 47 | Gas - Units - 1414 Bldg - 12/30/2020 - 01/27/2021 | | 144.53 | -147.27 |
| 02/16/2021 | | JE | 6553 | A/P from EB Receiver | 1,000.00 | | 852.73 |
| 02/18/2021 | WPD Management LLC - 11 | Check | 48 | Maintenance / Repair - Checked property for functioning heat and ensured property is secured | | 192.00 | 660.73 |
| 02/18/2021 | | JE | 7072 | A/P | | 1,000.00 | -339.27 |
| 03/03/2021 | | JE | 7814 | ComEd Payment | | 130.82 | -470.09 |
| 03/09/2021 | | JE | 7068 | AP from WPD Mgmt - Chase | 2,000.00 | | 1,529.91 |
| 03/16/2021 | WPD Management LLC - 9 | Check | 49 | Maintenance / Repair - Checked property for functioning heat and ensured property is secured | | 36.00 | 1,493.91 |
| 03/24/2021 | Gerald Hamilton | Check | 50 | Miscellaneous Labor - Large items removal | | 60.00 | 1,433.91 |
| 04/01/2021 | | JE | 8751 | ComEd Payment | | 140.31 | 1,293.60 |
| 04/07/2021 | WPD Management LLC - 9 | Check | 51 | Maintenance / Repair - Checked property for functioning heat and ensured property is secured | | 24.00 | 1,269.60 |
| 04/07/2021 | Gerald | Check | 52 | Miscellaneous Labor - Remove large items from alley | | 60.00 | 1,209.60 |

| Date | Payee / Payer | Type | Reference | Description | Income | Expense | Balance |
|---|---|---|---|---|---|---|---|
| | Hamilton | | | | | | |
| 04/14/2021 | Gerald Hamilton | Check | 53 | Miscellaneous Labor - Remove large items from yard | | 150.00 | 1,059.60 |
| 04/14/2021 | City of Chicago - Water | Check | 54 | Water - Water Bill | | 38.00 | 1,021.60 |
| 04/15/2021 | WPD Management LLC | Check | 55 | Security Service - House Sitter Reimbursement | | 125.00 | 896.60 |
| 04/21/2021 | WPD Management LLC | Check | 56 | Security Service - House Sitter Reimbursement | | 125.00 | 771.60 |
| 04/27/2021 | WPD Management LLC - 9 | Check | 57 | Maintenance / Repair - Checked property for functioning heat and ensure property is secured | | 72.00 | 699.60 |
| 04/28/2021 | WPD Management LLC | Check | 58 | Security Service - House Sitter Reimbursement | | 125.00 | 574.60 |
| 04/30/2021 | | JE | 8752 | ComEd Payment | | 66.00 | 508.60 |
| 05/05/2021 | WPD Management LLC | Check | 59 | Security Service - House Sitter Reimbursement | | 125.00 | 383.60 |
| 05/10/2021 | WPD Management LLC - 9 | Check | 60 | Maintenance / Repair - Checked property for functioning heat, ensured property is secured. | | 24.00 | 359.60 |
| 05/12/2021 | WPD Management LLC | Check | 61 | Security Service - House Sitter Reimbursement | | 125.00 | 234.60 |
| 05/19/2021 | WPD Management LLC | Check | 62 | Security Service - House Sitter Reimbursement | | 125.00 | 109.60 |
| 05/25/2021 | WPD Management LLC - 9 | Check | 63 | Maintenance / Repair - Checked property for functioning heat and ensured property is secured | | 48.00 | 61.60 |
| 05/27/2021 | WPD Management LLC | Check | 64 | Security Service - House Sitter Reimbursement | | 125.00 | -63.40 |
| 06/01/2021 | | JE | 10451 | ComEd Payment | | 66.00 | -129.40 |
| 06/10/2021 | | JE | 9866 | AP from WPD | 1,000.00 | | 870.60 |
| 06/15/2021 | WPD Management LLC - 9 | Check | 65 | Maintenance / Repair - Checked property for functioning heat and ensured property is secured | | 24.00 | 846.60 |
| 06/17/2021 | | JE | 10017 | Comed refund - 1414 bldg | 5.05 | | 851.65 |
| | | | | Ending Cash Balance | | | 851.65 |
| **Total** | | | | | **4,005.05** | **3,804.73** | |

## Property Cash Summary

| | |
|---|---|
| Required Reserves | 0.00 |
| Prepayments | 0.00 |
| Work Order Estimates | 0.00 |

# Group Exhibit 8

Case: 1:18-cv-05587 Document #: 1393 Filed: 02/28/23 Page 1 of 1 PageID #:83504

# PE🌢PLES GAS

|  | | Customer Service | 866-556-6001 |
|---|---|---|---|
|  | | 24-Hour Gas Emergencies | 866-556-6002 |
|  | | En Espanol | 866-556-6003 |
|  | | TDD Line | 866-556-6007 |

www.peoplesgasdelivery.com

| Bill Date | Account Number | Next Meter Read Date | Amount Due | Payment Due Date |
|---|---|---|---|---|
| 08/17/2021 | 0621817791-00073 | | $190.33 | 09/08/2021 |

**Customer Name**    RECEIVER FOR EQUITY BUILD INC
**Service Address**    FL 1
            1401 W 109TH PL
            CHICAGO IL 60643-3611

**Activity Since Last Bill**

| | | |
|---|---|---|
| 07/21/2021 | Previous Balance | $187.29 |
| 08/17/2021 | Late Fee | $3.04 |
| | Balance | $190.33 |
| | Total Current Charges | $0.00 |
| | Total Current Balance | $190.33 |

**Messages**

This is your final bill. If you have other active accounts, this balance may be transferred to another account in your name.

View your bill online anytime in My Account. Visit our website to sign up.

Your account has a past-due balance. Please send full payment by the payment due date.

We continue to closely monitor the situation surrounding COVID-19. As an essential service provider, we are committed to the safety of our employees and customers while providing the energy you depend on. Visit peoplesgasdelivery.com to learn more.



**Account Summary**
Bill Period: 04/15/2021 to 05/28/2021

| | May 2021 | Apr 2021 |
|---|---|---|
| Billing Days | 44 | 30 |
| Avg Temp | 22°F | 49°F |
| Heating Deg Days | 26 | 482 |
| Cooling Deg Days | 77 | 12 |
| Therms Used | 116.7 | 76.7 |
| Avg Therms / Day | 2.7 | 2.6 |
| Utility Gas Cost | $0.53 | $0.46 |

**Graphs**

Usage by Month — Therms

Charges by Month

---

ACCOUNT NUMBER: 0621817791-00073    INVOICE: 3819872505    Page 1 of 1    WEC_AFP_PGL_Out    5632    (8)

# PE🌢PLES GAS®

Please return this stub with your payment.

ACCOUNT NUMBER: 0621817791-00073

| Amount Due By | 09/08/2021 | $190.33 |
|---|---|---|

A 1.5% late fee may be charged on any unpaid balance

*Please write your account number on your check*

**Amount Enclosed**

000041313 01 FP 0.460 000638913021211 P Y
RECEIVER FOR EQUITY BUILD INC
PO BOX 35043
CHARLOTTE NC 28235-5043

☐ I want to pledge $1 per month to the Share the Warmth program, which helps pay energy expenses for those in need. I've added $1 to my payment.

Peoples Gas
PO Box 6050
Carol Stream IL 60197-6050

0150621817791000739    0000019033

# Definition of Terms

## Service Classification

**Rate 1, Small Residential Service** – Available to any residential customer who receives service through a single meter for one or two dwelling units.

**Rate 2, General Service** – Available to residential, commercial and industrial customers who consume an average of 41,000 therms per month or less.

**Choices for You (Rider CFY)** – Available for customers to purchase natural gas from a supplier other than the utility. Peoples Gas continues to charge for delivery of the natural gas.

## Usage

**Types of Meter Readings:**

**Actual** – Reading taken by the company.

**Customer** – Reading taken by the customer.

**Estimate** – Reading estimated by the company based on weather and previous usage patterns.

**Pressure Correction Factor** – A factor used to compute the quantity of gas when it is delivered at higher than normal pressure.

**BTU Factor (British Thermal Unit)** – A factor used to convert measured gas volumes into the heating value of the gas.

**Therms** – For billing purposes, the volume of gas used multiplied by the BTU Factor.

## Charges

**Delivery Charge** – Consists of the customer charge, volumetric distribution charges and a storage charge. These charges pay for the costs of delivering gas to customers.

**Customer Charge** – A monthly charge that pays for some of the fixed costs for providing service to customers. This charge includes State of Illinois charges that fund energy assistance and renewable energy grants and adjustments allowed by Illinois Public Acts 96-0033 and 99-0906.

**Gas Charge** – A charge that pays for the cost of gas supplies purchased for customers.

**Energy Efficiency Program** – A charge that pays for the costs related to energy efficiency and on-bill financing programs as allowed by Illinois Public Act 96-0033.

**Environmental Charge** – A charge that pays for the cleanup from past manufactured gas operations.

**Volume Balancing Adjustment** – A charge or credit that stabilizes the revenue collected through the distribution charge.

**Qualified Infrastructure Plant Charge** – A charge that pays for the costs of qualified infrastructure investments allowed by Illinois Public Act 98-0057.

**Storage Service Charge** – A charge that is assessed to sales customers that pays for the costs related to providing base rate storage services.

**Storage Banking Charge** – A charge that is assessed to transportation customers that pays for the costs related to providing base rate storage services.

**UEA-Gas Cost Adjustment** – A charge for sales customers that pays for gas supply related uncollectible accounts expense.

**Storage Gas Charge** – A charge that is assessed to transportation customers to pay for gas cost related storage expenses.

**HUB Credit Gas Charge** – A separate per therm adjustment related to interstate storage and transportation services.

**Tax Cost Adjustment** – A charge or credit that is passed along to customers for the Variable Income Tax Adjustment and Invested Capital Tax Adjustment Riders.

## Taxes

**Chicago Municipal Tax** – Imposed by the City of Chicago on current charges before taxes.

**Chicago Gas Use Tax** – Imposed by the City of Chicago on a per therm basis on gas that is purchased from an alternative supplier and is not subject to the Chicago Municipal Tax.

**State Tax (Illinois Gross Revenue Tax)** – Mandated by the State of Illinois to fund the Illinois Commerce Commission.

**State Gas Revenue Tax** – Mandated by the State of Illinois, either 5% of current charges before taxes or 2.4 cents per therm, whichever is lower.

**State Gas Use Tax** – Imposed by the State of Illinois on a per therm basis on gas that is purchased from an alternative supplier and is not subject to the State Gas Revenue Tax.

## Other Charges

**Service Activation Charge** – For initiating gas service.

**Reconnection Charge** – For reconnecting gas service when it has been discontinued.

**Energy Efficiency Loan** – For third party loan payments related to the on-bill financing program as allowed by Illinois Public Act 96-0033.

**Late Payment Charge** – For payments not received by the Payment Due Date. 1.5% of the unpaid balance is applied to the next bill.

## Payment Options and Plans

**Credit Card and Electronic Check Payments** – Call 866-846-1566. A transaction fee will apply.

**Paper-free billing** – Stop receiving paper bills and view your bills online anytime. Enroll at peoplesgasdelivery.com.

**Budget Billing** – Spreads your total annual bill more-or-less evenly over the year. Your monthly bill will adjust occasionally, depending on your usage and gas prices.

**Automatic Payment** – Deducts payments from a checking or savings account.

## Financial Assistance

**Share the Warmth** – Provides heating assistance grants to eligible customers. Call CEDA at 800-571-2332.

**Low Income Home Energy Assistance Program (LIHEAP)** – Provides heating assistance grants to eligible customers. Call CEDA at 800-571-2332.

## Safety Warnings

Visit peoplesgasdelivery.com for more safety information.

**Flex Connectors** – Replace uncoated brass flexible connectors with newer stainless steel or plastic coated brass connectors to prevent possible fire, explosion and death.

**Carbon Monoxide (CO)** – Install a CO detector and change the batteries two times per year.

**Call Before You Dig** – Striking underground natural gas lines can cause gas leaks, fires and explosions. Call Chicago 811/Digger at 811, 48 hours before you dig to have lines marked.

## Illinois Commerce Commission

As a natural gas utility, Peoples Gas is regulated by the Illinois Commerce Commission (ICC). You can learn more about the ICC, and view their rules, at www.icc.illinois.gov. If you have a question or complaint, please contact Peoples Gas first. If your issue remains unresolved, you then may contact the ICC's Consumer Services Division at 800-524-0795.

# Definición de términos

## Clasificación de los servicios

**Tarifa 1, Servicio para pequeñas residencias** – Disponible para clientes residenciales que reciben el servicio a través de un único medidor para una o dos unidades de vivienda.

**Tarifa 2, Servicio general** – Disponible para clientes residenciales, comerciales e industriales que consumen un promedio de 41,000 termias por mes o menos.

**Opciones para Usted (Choices for You - Rider CFY)** – Disponible para que los clientes compren gas natural de un proveedor que no sea la empresa de servicios públicos. Peoples Gas sigue cobrando por la entrega del gas.

## Uso

**Tipos de lecturas de los medidores:**

**Real** – Lectura que registra la compañía.

**Cliente** – Lectura que registra el cliente.

**Estimada** – Lectura estimada que realiza la compañía conforme al clima y a patrones de uso previos.

**Factor de corrección de presión** – Factor que se utiliza para calcular la cantidad de gas cuando se proporciona a una presión superior a la normal.

**Factor de BTU (unidad térmica británica)** – Factor que se utiliza para convertir volúmenes de gas medidos en el valor térmico del gas.

**Termias** – A los propósitos de facturación, el volumen de gas consumido multiplicado por el factor BTU.

## Cargos

**Cargo de suministro** – Está compuesto por el cargo al cliente, los cargos de distribución volumétrica y el cargo de almacenamiento. Estos cargos costean los costos del suministro de gas a los clientes.

**Cargo al cliente** – Un cargo mensual fijo que paga algunos de los costos fijos por brindar servicio al cliente. Este cargo incluye cargos del estado de Illinois que financia la asistencia de energía y los subsidios y ajustes de energía renovable permitidos por las Leyes Pública de Illinois 96-0033 y 99-0906.

**Cargo del gas** – Un cargo que se utiliza para pagar el costo de los suministros de gas adquiridos para los clientes.

**Programa de eficiencia energética** – Un cargo que paga los costos relacionados con la eficiencia energética y los programas de financiamiento en la factura según lo permite la Ley Pública de Illinois 96-0033.

**Cargo medioambiental** – Un cargo que se utiliza para pagar la limpieza de operaciones anteriores de gas fabricado.

**Ajuste por volumen** – Un cargo o crédito que estabiliza el ingreso obtenido a través del cargo de distribución.

**Cargo de plantas por infraestructuras calificadas** – Se trata de un cargo que sirve para pagar los costos de las inversiones en infraestructuras calificadas, aprobado por la Ley Pública de Illinois 98-0057.

**Cargo de servicio por almacenamiento** – Un cargo asignado a los clientes de ventas que se paga por los costos relacionados con la provisión de servicios de almacenamiento de tarifa básica.

**Cargo bancario por almacenamiento** – Un cargo asignado a los clientes de transporte que se paga por los costos relacionados con la provisión de servicios de almacenamiento de tarifa básica.

**Ajuste por gasto incobrable-UEA** – Un cargo para los clientes de ventas que se paga por el suministro de gas relacionado con gastos de cuentas incobrables.

**Cargo por almacenamiento de gas** – Un cargo calculado y asignado a los clientes de transporte para pagar los costos relacionados con el almacenamiento del gas.

**Cargo del gas con crédito del centro** – Un ajuste separado relacionado con los servicios de almacenamiento y transporte interestatales.

**Ajuste de los costos impositivos** – Un cargo o crédito que se transfiere a los clientes para el Ajuste variable del impuesto sobre la renta y las cláusulas adicionales de ajustes del impuesto al capital invertido.

## Impuestos

**Impuesto municipal de Chicago** – La Ciudad de Chicago lo impone sobre los cargos actuales antes de impuestos.

**Impuesto por uso de gas de Chicago** – La Ciudad de Chicago lo impone según las termias sobre el gas adquirido de un proveedor alternativo y no está sujeto al impuesto municipal de Chicago.

**Impuesto estatal (impuesto bruto estatal de Illinois)** – Impuesto obligatorio que exige el estado de Illinois para financiar la Comisión de Comercio de Illinois.

**Impuesto estatal al gas** – Impuesto obligatorio que exige el estado de Illinois, que puede ser el 5 % de los cargos actuales antes de impuestos o 2.4 centavos por termia, lo que sea inferior.

**Impuesto estatal por uso de gas** – El estado de Illinois lo impone según las termias sobre el gas adquirido de un proveedor alternativo y no está sujeto al impuesto estatal al gas.

## Otros cargos

**Cargo por activación del servicio** – Un cargo por inicio del servicio.

**Cargo por reconexión** – Un cargo que se cobra para reconectar el servicio de gas cuando se ha interrumpido el suministro.

**Préstamo para el uso eficiente de la energía** – Para los pagos de préstamos de terceros relacionados con el programa de financiamiento en la factura según lo permite la Ley Pública de Illinois 96-0033.

**Cargo por pago retrasado** – Para pagos que no se reciben antes de la Fecha de vencimiento del pago. El 1.5 % del saldo adeudado se aplica a la próxima factura.

## Opciones y planes de pago

**Pagos con tarjeta de crédito y cheques electrónicos** – Llame al 866-846-1566. Se aplicará un cargo por transacción.

**Facturación electrónica** – La factura se recibe y se paga en línea. Inscríbase en peoplesgasdelivery.com.

**Facturación presupuestada** – Distribuye su facturación total anual de una manera más o menos uniforme durante el año. Su factura mensual se ajustará de manera ocasional, según el uso y los precios del gas.

**Pago automático** – Los pagos se deducen de una cuenta de cheques o de ahorro.

## Asistencia financiera

**Comparta el calor (Share the Warmth)** – Ofrece subsidios de asistencia para calefacción para clientes elegibles. Llame a CEDA al 800-571-2332.

**Programa de Asistencia de Energía para Hogares con Bajos Ingresos (Low Income Home Energy Assistance Program, LIHEAP)** – Ofrece subsidios de asistencia para la calefacción para clientes elegibles. Llame a CEDA al 800-571-2332.

## Advertencias de seguridad

Visite peoplesgasdelivery.com para obtener más información sobre seguridad.

**Conectores flexibles** – Reemplace los conectores flexibles de bronce sin protección por nuevos conectores de acero inoxidable o de bronce con revestimiento de plástico, a fin de evitar posibles incendios, explosiones e incluso la muerte.

**Monóxido de carbono (CO)** – Instale un detector de CO y cambie las baterías dos veces al año.

**Llame antes de excavar** – Golpear líneas de gas natural subterráneas puede ocasionar fugas de gas, incendios y explosiones. Llame a Chicago 811/Digger al 811, 48 horas antes de excavar para que marquen las líneas.

## Comisión de Comercio de Illinois

Debido a que es una empresa de servicio de gas natural, Peoples Gas está regulada por la Comisión de Comercio de Illinois (ICC). Puede obtener más información sobre la ICC y ver sus normas en www.icc.illinois.gov. Si tiene alguna pregunta o queja, comuníquese primero con Peoples Gas. Si sus problemas siguen sin solucionarse, puede comunicarse con la División de Servicios al Consumidor de la ICC al 800-524-0795.

# PEOPLES GAS

Customer Service 866-556-6001
24-Hour Gas Emergencies 866-556-6002
En Espanol 866-556-6003
TDD Line 866-556-6007

www.peoplesgasdelivery.com

| Bill Date | Account Number | Next Meter Read Date | Amount Due | Payment Due Date |
|---|---|---|---|---|
| 08/17/2021 | 0620448686-00004 | | $169.81 | 09/08/2021 |

**Customer Name**  SSDF5 PORTFOLIO 1 LLC
**Service Address**  FL 2
1401 W 109TH PL
CHICAGO IL 60643-3611

**Activity Since Last Bill**
07/21/2021  Previous Balance          $167.09
08/17/2021  Late Fee                    $2.72
　　　　　　 Balance                  $169.81
　　　　　　 Total Current Charges      $0.00
　　　　　　 Total Current Balance    $169.81

**Messages**
This is your final bill. If you have other active accounts, this balance may be transferred to another account in your name.

View your bill online anytime in My Account. Visit our website to sign up.

Your account has a past-due balance. Please send full payment by the payment due date.

We continue to closely monitor the situation surrounding COVID-19. As an essential service provider, we are committed to the safety of our employees and customers while providing the energy you depend on. Visit peoplesgasdelivery.com to learn more.



### Account Summary
Bill Period: 04/15/2021 to 05/28/2021

| | May 2021 | Apr 2021 |
|---|---|---|
| Billing Days | 44 | 30 |
| Avg Temp | 22°F | 49°F |
| Heating Deg Days | 26 | 482 |
| Cooling Deg Days | 77 | 12 |
| Therms Used | 11.6 | 33.6 |
| Avg Therms / Day | 0.3 | 1.1 |
| Utility Gas Cost | $0.53 | $0.46 |

ACCOUNT NUMBER: 0620448686-00004    INVOICE: 3819420799    Page 1 of 1    WEC_AFP_PGL_Out    10933    (8)

---

# PEOPLES GAS

Please return this stub with your payment.

ACCOUNT NUMBER: 0620448686-00004

| Amount Due By | 09/08/2021 | $169.81 |
|---|---|---|

A 1.5% late fee may be charged on any unpaid balance

Please write your account number on your check
**Amount Enclosed**

000041314 01 FP 0.460 000638913021212 P Y
SSDF5 PORTFOLIO 1 LLC
PO BOX 35043
CHARLOTTE NC 28235-5043

☐ I want to pledge $1 per month to the Share the Warmth program, which helps pay energy expenses for those in need. I've added $1 to my payment.



Peoples Gas
PO Box 6050
Carol Stream IL 60197-6050

015062044868600047  3000016781

# Definition of Terms

## Service Classification

**Rate 1, Small Residential Service** – Available to any residential customer who receives service through a single meter for one or two dwelling units.

**Rate 2, General Service** – Available to residential, commercial and industrial customers who consume an average of 41,000 therms per month or less.

**Choices for You (Rider CFY)** – Available for customers to purchase natural gas from a supplier other than the utility. Peoples Gas continues to charge for delivery of the natural gas.

## Usage

**Types of Meter Readings:**

**Actual** – Reading taken by the company.

**Customer** – Reading taken by the customer.

**Estimate** – Reading estimated by the company based on weather and previous usage patterns.

**Pressure Correction Factor** – A factor used to compute the quantity of gas when it is delivered at higher than normal pressure.

**BTU Factor (British Thermal Unit)** – A factor used to convert measured gas volumes into the heating value of the gas.

**Therms** – For billing purposes, the volume of gas used multiplied by the BTU Factor.

## Charges

**Delivery Charge** – Consists of the customer charge, volumetric distribution charges and a storage charge. These charges pay for the costs of delivering gas to customers.

**Customer Charge** – A monthly charge that pays for some of the fixed costs for providing service to customers. This charge includes State of Illinois charges that fund energy assistance and renewable energy grants and adjustments allowed by Illinois Public Acts 96-0033 and 99-0906.

**Gas Charge** – A charge that pays for the cost of gas supplies purchased for customers.

**Energy Efficiency Program** – A charge that pays for the costs related to energy efficiency and on-bill financing programs as allowed by Illinois Public Act 96-0033.

**Environmental Charge** – A charge that pays for the cleanup from past manufactured gas operations.

**Volume Balancing Adjustment** – A charge or credit that stabilizes the revenue collected through the distribution charge.

**Qualified Infrastructure Plant Charge** – A charge that pays for the costs of qualified infrastructure investments allowed by Illinois Public Act 98-0057.

**Storage Service Charge** – A charge that is assessed to sales customers that pays for the costs related to providing base rate storage services.

**Storage Banking Charge** – A charge that is assessed to transportation customers that pays for the costs related to providing base rate storage services.

**UEA-Gas Cost Adjustment** – A charge for sales customers that pays for gas supply related uncollectible accounts expense.

**Storage Gas Charge** – A charge that is assessed to transportation customers to pay for gas cost related storage expenses.

**HUB Credit Gas Charge** – A separate per therm adjustment related to interstate storage and transportation services.

**Tax Cost Adjustment** – A charge or credit that is passed along to customers for the Variable Income Tax Adjustment and Invested Capital Tax Adjustment Riders.

## Taxes

**Chicago Municipal Tax** – Imposed by the City of Chicago on current charges before taxes.

**Chicago Gas Use Tax** – Imposed by the City of Chicago on a per therm basis on gas that is purchased from an alternative supplier and is not subject to the Chicago Municipal Tax.

**State Tax (Illinois Gross Revenue Tax)** – Mandated by the State of Illinois to fund the Illinois Commerce Commission.

**State Gas Revenue Tax** – Mandated by the State of Illinois, either 5% of current charges before taxes or 2.4 cents per therm, whichever is lower.

**State Gas Use Tax** – Imposed by the State of Illinois on a per therm basis on gas that is purchased from an alternative supplier and is not subject to the State Gas Revenue Tax.

## Other Charges

**Service Activation Charge** – For initiating gas service.

**Reconnection Charge** – For reconnecting gas service when it has been discontinued.

**Energy Efficiency Loan** – For third-party loan payments related to the on-bill financing program as allowed by Illinois Public Act 96-0033.

**Late Payment Charge** – For payments not received by the Payment Due Date. 1.5% of the unpaid balance is applied to the next bill.

## Payment Options and Plans

**Credit Card and Electronic Check Payments** – Call 866-846-1566. A transaction fee will apply.

**Paper-free billing** – Stop receiving paper bills and view your bills online anytime. Enroll at peoplesgasdelivery.com.

**Budget Billing** – Spreads your total annual bill more-or-less evenly over the year. Your monthly bill will adjust occasionally, depending on your usage and gas prices.

**Automatic Payment** – Deducts payments from a checking or savings account.

## Financial Assistance

**Share the Warmth** – Provides heating assistance grants to eligible customers. Call CEDA at 800-571-2332.

**Low Income Home Energy Assistance Program (LIHEAP)** – Provides heating assistance grants to eligible customers. Call CEDA at 800-571-2332.

## Safety Warnings

Visit peoplesgasdelivery.com for more safety information.

**Flex Connectors** – Replace uncoated brass flexible connectors with newer stainless steel or plastic coated brass connectors to prevent possible fire, explosion and death.

**Carbon Monoxide (CO)** – Install a CO detector and change the batteries two times per year.

**Call Before You Dig** – Striking underground natural gas lines can cause gas leaks, fires and explosions. Call Chicago 811/Digger at 811, 48 hours before you dig to have lines marked.

## Illinois Commerce Commission

As a natural gas utility, Peoples Gas is regulated by the Illinois Commerce Commission (ICC). You can learn more about the ICC, and view their rules, at www.icc.illinois.gov. If you have a question or complaint, please contact Peoples Gas first. If your issue remains unresolved, you then may contact the ICC's Consumer Services Division at 800-524-0795.

# Definición de términos

## Clasificación de los servicios

**Tarifa 1, Servicio para pequeñas residencias** – Disponible para clientes residenciales que reciben el servicio a través de un único medidor para una o dos unidades de vivienda.

**Tarifa 2, Servicio general** – Disponible para clientes residenciales, comerciales e industriales que consumen un promedio de 41,000 termias por mes o menos.

**Opciones para Usted (Choices for You - Rider CFY)** – Disponible para que los clientes compren gas natural de un proveedor que no sea la empresa de servicios públicos. Peoples Gas sigue cobrando por la entrega del gas.

## Uso

**Tipos de lecturas de los medidores:**

**Real** – Lectura que registra la compañía.

**Cliente** – Lectura que registra el cliente.

**Estimada** – Lectura estimada que realiza la compañía conforme al clima y a patrones de uso previos.

**Factor de corrección de presión** – Factor que se utiliza para calcular la cantidad de gas cuando se proporciona a una presión superior a la normal.

**Factor de BTU (unidad térmica británica)** – Factor que se utiliza para convertir volúmenes de gas medidos en el valor térmico del gas.

**Termias** – A los propósitos de facturación, el volumen de gas consumido multiplicado por el factor BTU.

## Cargos

**Cargo de suministro** – Está compuesto por el cargo al cliente, los cargos de distribución volumétrica y el cargo de almacenamiento. Estos cargos costean los costos del suministro de gas a los clientes.

**Cargo al cliente** – Un cargo mensual fijo que paga algunos de los costos fijos por brindar servicio al cliente. Este cargo incluye cargos del estado de Illinois que financia la asistencia de energía y los subsidios y ajustes de energía renovable permitidos por las Leyes Pública de Illinois 96-0033 y 99-0906.

**Cargo del gas** – Un cargo que se utiliza para pagar el costo de los suministros de gas adquiridos para los clientes.

**Programa de eficiencia energética** – Un cargo que paga los costos relacionados con la eficiencia energética y los programas de financiamiento en la factura según lo permite la Ley Pública de Illinois 96-0033.

**Cargo medioambiental** – Un cargo que se utiliza para pagar la limpieza de operaciones anteriores de gas fabricado.

**Ajuste por volumen** – Un cargo o crédito que estabiliza el ingreso obtenido a través del cargo de distribución.

**Cargo de plantas para infraestructuras calificadas** – Se trata de un cargo que sirve para pagar los costos de las inversiones en infraestructuras calificadas, aprobado por la Ley Pública de Illinois 98-0057.

**Cargo de servicio por almacenamiento** – Un cargo asignado a los clientes de ventas que se paga por los costos relacionados con la provisión de servicios de almacenamiento de tarifa básica.

**Cargo bancario por almacenamiento** – Un cargo asignado a los clientes de transporte que se paga por los costos relacionados con la provisión de servicios de almacenamiento de tarifa básica.

**Ajuste por gasto incobrable-UEA** – Un cargo para los clientes de ventas que se paga por el suministro de gas relacionado con gastos de cuentas incobrables.

**Cargo por almacenamiento de gas** – Un cargo calculado y asignado a los clientes de transporte para pagar los costos relacionados con el almacenamiento del gas.

**Cargo del gas con crédito del centro** – Un ajuste separado relacionado con los servicios de almacenamiento y transporte interestatales.

**Ajuste de los costos impositivos** – Un cargo o crédito que se transfiere a los clientes por el Ajuste variable del impuesto sobre la renta y las cláusulas adicionales de ajustes del impuesto del capital invertido.

## Impuestos

**Impuesto municipal de Chicago** – La Ciudad de Chicago lo impone sobre los cargos actuales antes de impuestos.

**Impuesto por uso de gas de Chicago** – La Ciudad de Chicago lo impone según las termias sobre el gas adquirido de un proveedor alternativo y no está sujeto al impuesto municipal de Chicago.

**Impuesto estatal (impuesto bruto estatal de Illinois)** – Impuesto obligatorio que exige el estado de Illinois para financiar la Comisión de Comercio de Illinois.

**Impuesto estatal al gas** – Impuesto obligatorio que exige el estado de Illinois, que puede ser el 5 % de los cargos actuales antes de impuestos o 2.4 centavos por termia, lo que sea inferior.

**Impuesto estatal por uso de gas** – El estado de Illinois lo impone según las termias sobre el gas adquirido de un proveedor alternativo y no está sujeto al impuesto estatal al gas.

## Otros cargos

**Cargo por activación del servicio** – Un cargo por inicio del servicio.

**Cargo por reconexión** – Un cargo que se cobra para reconectar el servicio de gas cuando se ha interrumpido el suministro.

**Préstamo para el uso eficiente de la energía** – Para los pagos de préstamos de terceros relacionados con el programa de financiamiento en la factura según lo permite la Ley Pública de Illinois 96-0033.

**Cargo por pago retrasado** – Para pagos que no se reciben antes de la fecha de vencimiento del pago. El 1.5 % del saldo adeudado se aplica a la próxima factura.

## Opciones y planes de pago

**Pagos con tarjeta de crédito y cheques electrónicos** – Llame al 866-846-1566. Se aplicará un cargo por transacción.

**Facturación electrónica** – La factura se recibe y se paga en línea. Inscríbase en peoplesgasdelivery.com.

**Facturación presupuestada** – Distribuyo su facturación total anual de una manera más o menos uniforme durante el año. Su factura mensual se ajustará de manera ocasional, según el uso y los precios del gas.

**Pagó automático** – Los pagos se deducen de una cuenta de cheques o de ahorro.

## Asistencia financiera

**Comparta el calor (Share the Warmth)** – Ofrece subsidios de asistencia para calefacción para clientes elegibles. Llame a CEDA al 800-571-2332.

**Programa de Asistencia de Energía para Hogares con Bajos Ingresos (Low Income Home Energy Assistance Program, LIHEAP)** – Ofrece subsidios de asistencia para la calefacción para clientes elegibles. Llame a CEDA al 800-571-2332.

## Advertencias de seguridad

Visite peoplesgasdelivery.com para obtener más información sobre seguridad.

**Conectores flexibles** – Reemplace los conectores flexibles de bronce sin protección por nuevos conectores de acero inoxidable o de bronce con revestimiento de plástico, a fin de evitar posibles incendios, explosiones e incluso la muerte.

**Monóxido de carbono (CO)** – Instale un detector de CO y cambie las baterías dos veces al año.

**Llame antes de excavar** – Golpear líneas de gas natural subterráneas puede ocasionar fugas de gas, incendios y explosiones. Llame a Chicago 811/Digger al 811, 48 horas antes de excavar para que marquen las líneas.

## Comisión de Comercio de Illinois

Debido a que es una empresa de servicio de gas natural, Peoples Gas está regulada por la Comisión de Comercio de Illinois (ICC). Puede obtener más información sobre la ICC y ver sus normas en www.icc.illinois.gov. Si tiene alguna pregunta o queja, comuníquese primero con Peoples Gas. Si sus problemas siguen sin solucionarse, puede comunicarse con la División de Servicios al Consumidor de la ICC al 800-524-0795.

Case: 1:18-cv-05587 Document #: 1393 Filed: 02/28/23 Page 340 of 360 PageID #:83508



PE⦿PLES GAS®

Home / My Account

# Account summary

## 6227 S DORCHESTER AVE
Account: 0606001771-00001  Select different account

⚠ **Your bill is past due.**

Paying your balance in full is the quickest way to get caught up. You may be able to set up a payment arrangement with monthly payments and bring your account up to date.

Total Amount Due

# $3,622.95

Due on 07/22/2021

[ Make payment ]

## Account activity as of 10/25/2021

| | | |
|---|---|---|
| 07/08/2021 | Monthly bill (PDF) | $4,960.89 |
| 07/12/2021 | Payment - Automatic Payment | -$1,159.00 |
| 07/22/2021 | Payment - Automatic Payment | -$178.94 |

## Financial and Energy Assistance Available

If you are having financial difficulties, or know someone who is, you may be eligible for financial or energy assistance.

- May not include recent payments or adjustments.
- Your account balance is $3,622.95.

## Monthly natural gas use:



PE🌀PLES GAS
NATURAL GAS DELIVERY

May 7, 2021

**7201 CONSTANCE INC**    00000014
2440 W MADISON ST
CHICAGO IL  60612-2114

Account #0609767630-00001

**Regarding property at:** 7201 S CONSTANCE AVE BLDG

## FINAL NOTICE

**Previous Balance:**        $190.20
**Late Payment Charge:**     $0.00

We show that you have a past-due balance for the closed account listed above.

Because you haven't paid this balance, or contacted us to make payment arrangements, this account may be transferred to another active account in your name, or will be referred to our collection agency for further action. If the total amount due is not received within 5 days of this notice, your next contact may be from our collection agency. We urge you to act now to avoid this unnecessary inconvenience and expense.

If payment has already been sent, please accept our thanks and disregard this notice. If you have any questions, please contact us at **844-889-3501**.

**Con respecto a la propiedad en:** 7201 S CONSTANCE AVE BLDG

## AVISO FINAL

**Saldo anterior:**          $190.20
**Cargo por pago retrasado:** $0.00

Observamos que tiene un saldo vencido en la cuenta indicada arriba.

Como no ha pagado este saldo ni se ha comunicado con nosotros para acordar un plan de pago, es posible que esta cuenta se transfiera a otro activo en su nombre o se remita a una agencia de cobro para la implementación de otras medidas. Si no se recibe el pago del importe total vencido dentro de los 5 días posteriores a este aviso, es posible que la próxima comunicación que reciba sea de nuestra agencia de cobro. Le pedimos encarecidamente que actúe ahora para evitar esta molestia y gasto innecesario.

Si el pago ya ha sido enviado, acepte nuestro agradecimiento e ignore esta notificación. Si tiene alguna pregunta, llámenos al **844-889-3501**.

849



**MIDWEST**
RECEIVABLE SOLUTIONS
The Path To Collection Recoveries

PO Box 2087
Kalamazoo, MI 49003-2087
(888) 662-1610
Original Creditor: PEOPLES GAS

STATEMENT DATE: October 26, 2021
Total Current Balance Placed: $1,363.20

Dear 4611-17 S Drexel LLC

    PEOPLES GAS has referred your account to this agency for immediate collection. Unless you notify this office within 30 days after receiving this notice that you dispute the validity of the debt or any portion thereof, this office will assume this debt is valid. If you notify this office within 30 days from receiving this notice, that you dispute the validity of this debt or any portion thereof, this office will obtain verification of the debt or obtain a copy of a judgment and mail you a copy of such verification or judgment. The validity of the debt can be disputed with our office either verbally or in writing. Upon your verbal or written request within 30 days after receiving this notice, this office will provide you with the name and address of the original creditor, if different from the current creditor.

To obtain information about the account or dispute the debt any portion thereof, please contact our office at (888) 662-1610. **Please see the reverse side for important consumer information.**

This is an attempt to collect a debt. Any information obtained will be used for that purpose. This communication is from a debt collector.

To resolve your past due balance, your payment can be via your existing pay pal account, online at www.midwreceivable.com, returning Credit/Debit Card Authorization on reverse side, or by contacting our collection department at: Toll-free Telephone 1-888-662-1610. Any returned check will be assessed a fee of $25.00 per check. Please include your Account # 401947 on all payments and correspondence.

## SEE REVERSE SIDE FOR IMPORTANT INFORMATION

### CUSTOMER SERVICE AND PAYMENT INFORMATION

| **Telephone Hours:** | **Send Mail To:** | **Via Internet:** |
|---|---|---|
| 8:00 am to 8:00 pm EST<br>Monday - Friday<br>(888) 662-1610 | Midwest Receivable Solutions<br>PO Box 2087<br>Kalamazoo, MI 49003-2087 | www.midwreceivable.com |

*** SEPARATE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT ***



PO Box 2087
Kalamazoo, MI 49003-2087
RETURN SERVICE REQUESTED

TO PAY BY CREDIT CARD,
PLEASE COMPLETE
THIS SECTION

☐ VISA ☐ MasterCard ☐ DISCOVER ☐

| CARD NUMBER | CC-ID# | EXP. DATE |
|---|---|---|
| CARD HOLDER NAME(please print) | | SIGNATURE |

Account #: 401947
Account Balance: $1,363.20    Statement Date: 10/26/21
**AMOUNT ENCLOSED $_____**

4611-17 S Drexel LLC
542 S Dearborn St Ste 900
Chicago, IL 60605-1576

Midwest Receivable Solutions
PO Box 2087
Kalamazoo, MI 49003-2087

543/0000272/0003

100AA/ 654007584133

COMCAST
BUSINESS

| Account Number | Billing Date | Page |
|---|---|---|
| 8771 30 012 2180098 | Feb 01, 2021 | 1 of 3 |

# This is a Disconnect Notice

Your Comcast Business services have been disconnected due to non-payment.

*Paid 10/20/2020*

## Your bill at a glance

For 1700 W JUNEWAY TER, BSMT N OFC, CHICAGO, IL, 60626-1029

| | | |
|---|---|---|
| Previous balance | | $396.24 |
| Payments | | $0.00 |
| **Balance forward** | | **$396.24** |
| Partial charges | Page 3 | -$173.62 |
| Taxes, fees and other charges | Page 3 | -$3.26 |
| **New charges** | | **-$176.88** |

## Amount due — $219.36

## Need help?
Visit business.comcast.com/help or see page 2 for other ways to contact us.

---

Detach the bottom portion of this bill and enclose with your payment        Please write your account number on your check or money order

Do not include correspondence with payment

COMCAST
BUSINESS

P O BOX 4928 OAK
BROOK IL 60522-4928
96330010 NO RP 01 20210201 NNNNNNNY 0006529 0019

INC CMHDC
2440 W MADISON ST
CHICAGO, IL 60612-2160

| | |
|---|---|
| Account number | **8771 30 012 2180098** |
| Balance forward | **$396.24** |
| New charges | -$176.88 |
| **Total amount due upon receipt** | **$219.36** |
| **Amount enclosed** | $ |

Make checks payable to Comcast
Do not send cash

Send payment to
COMCAST
PO BOX 70219
PHILADELPHIA PA 19176-0219

8771300122180098002193b0



# COMCAST
# BUSINESS

| Account Number | Billing Date | Page |
|---|---|---|
| 8771 30 012 2180098 | Feb 01, 2021 | 3 of 3 |

## Partial charges      -$173.62

| ▤ Services removed | Jan 02 - Feb 28 | -$173.62 |
|---|---|---|

Starter and Equipment Fee



On your last bill you were billed in advance for services between Feb 01 - Feb 28. We've applied a credit of -$173.62 as a result of your service disconnection on Jan 02. For more details about the change to your service please go to **business.comcast.com/myaccount.**

> **Please note:** Credits for services you were billed for in advance last month. These services have been disconnected.



## Taxes, fees and other charges      -$3.26

| Taxes & government fees | -$3.26 |
|---|---|
| Rental Tax | -$3.26 |

## Additional information

Local Unit of Government: City of Chicago, Dept of Business Affairs and Consumer Protection 121 N LaSalle St., Room 805, Chicago, IL 60602 Customers may contact the City at 311 or 312-744-6060 regarding cable complaints. FCC IDs: IL1104, IL0985, IL0984, IL0955 and IL1105

| | |
|---|---|
| **From:** | Gemma |
| **To:** | Ellen Duff; Kevin B. Duff; Kathy M. Pritchard |
| **Cc:** | Sabrina |
| **Subject:** | 2736 W 64th St Disposal Final Bill |
| **Date:** | Thursday, March 4, 2021 5:22:26 PM |
| **Attachments:** | image (18).png |
| | 307100075318_0710004825634_20210220 (1).pdf |

Good Evening Ellen, Kevin and Kathy,

We have received a bill from Republic Service for 2736 W 64th's final bill. Since we don't hold any fund for this property, we send this bill to you. Attached please find the bill and breakdown. Thank you.

Regards,
Gemma Li
Accounting Manager
Paper Street Properties

2440 W Madison St, Ste C, Chicago, IL 60612
O: 773 857 2282 x712
F: 866 747 3598
paperstreetproperties.com

| Amount | Charge Description | charge code | from date | to date |
|---|---|---|---|---|
| (5.70) | RECYCLING PROCESSING CHARGE | RPC | 11/2/2020 | 12/31/2020 |
| (73.14) | RECYCLING SERVICE | REC | 11/2/2020 | 12/31/2020 |
| (627.58) | PICKUP SERVICE | REG | 11/2/2020 | 12/31/2020 |
| (21.49) | CHGO PERMIT/SVC. FEE | CCP | 11/2/2020 | 12/31/2020 |
| 147.67 | CONTAINER REMOVAL | REM | 12/1/2020 | 12/1/2020 |
| 147.67 | CONTAINER REMOVAL | REM | 12/1/2020 | 12/1/2020 |
| 11.44 | LATE FEE | LFC | 12/20/2020 | 12/20/2020 |


**REPUBLIC**
SERVICES

2608 South Damen Ave
Chicago IL 60608-520909

| | |
|---|---|
| **Account Number** | **3-0710-0075318** |
| Invoice Number | 0710-004825634 |
| Invoice Date | February 20, 2021 |
| **Past Due on 02/20/21** | **$341.71** |
| Payments/Adjustments | -$46.37 |
| **Current Invoice Charges** | **$0.00** |

**Main Number**      (773) 579-3600
RepublicServices.com/Support

**Important Information**
It's easy to go paperless! Sign up for Paperless Billing at
RepublicServices.com and enjoy the convenience of
managing your account anytime, anywhere, on any
device.

| Total Amount Due | Payment Due Date |
|---|---|
| **$295.34** | **Past Due** |

## PAYMENTS/ADJUSTMENTS

| Description | Reference | Amount |
|---|---|---|
| Inv# 004748643 Dated 10/20/20 | | -$0.06 |
| For Site 00001 Service Group 01 | | |
| Re: Pickup Service | | |
| Inv# 004748643 Dated 10/20/20 | | -$2.92 |
| For Site 00001 Service Group 02 | | |
| Re: Recycling Processing Charge | | |
| Inv# 004748643 Dated 10/20/20 | | -$37.44 |
| For Site 00001 Service Group 02 | | |
| Re: Recycling Service | | |
| Inv# 004748643 Dated 10/20/20 | | -$5.95 |
| For Site 00001 Service Group 02 | | |
| Re: Administrative Fee | | |

## CURRENT INVOICE CHARGES

| Description | Reference | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| **CURRENT INVOICE CHARGES, Due by March 12, 2021** | | | | **$0.00** |



## Simple account access at your fingertips.

Download the Republic Services app or visit
RepublicServices.com today.

| Past Due | 30 Days $0.00 | 60 Days $0.00 | 90+ Days $295.34 |
|---|---|---|---|


**REPUBLIC**
SERVICES

2608 South Damen Ave
Chicago IL 60608-520909

Please Return This
Portion With Payment

Address Service Requested

| | |
|---|---|
| Total Amount Due | **$295.34** |
| Payment Due Date | **Past Due** |
| Account Number | 3-0710-0075318 |
| Invoice Number | 0710-004825634 |

**Total Enclosed**

☐ For Billing Address Changes,
Check Box and Complete Reverse.

Make Checks Payable To:

PAPER STREET PROPERTIES
1621 W WALNUT ST
CHICAGO IL 60612-2518

REPUBLIC SERVICES #710
PO BOX 9001154
LOUISVILLE KY 40290-1154

30710007531800000048256340000000000000295348

**UNDERSTANDING YOUR BILL**
Visit RepublicServices.com/MyBill

**Check Processing**
When you provide a check as payment, you authorize us to use information from your check to make a one-time electronic fund transfer from your account.  When we make an electronic transfer, funds may be withdrawn from your account the same day we receive your payment or check and you will not receive your check back from your financial institution.

**Cancellation & Payment Policy**
Unless prohibited by applicable law, regulation, or franchise or other agreement: (1) we reserve the right to require that payment for services be made only by check, credit card or money order; and (2) if service is canceled during a billing cycle, you will remain responsible for all charges, fees and taxes through the end of the billing cycle. You will not be entitled to proration of billing or a refund for the period between the notice of termination and the end of the current billing cycle.

**Understanding Our Rates, Charges and Fees**
If you are receiving service from Republic Services without a written contract, please visit RepublicServices.com/Fees to review the financial terms and conditions relating to your service. If you are receiving service from Republic Services pursuant to a written contract, but have questions relating to any charges or fees, RepublicServices.com/Fees provides a detailed description of Republic Services' most common charges and fees. If you do not have access to a computer, you may request that a copy be mailed to you by calling Customer Service at the number on the front of this invoice.

RM-3159

Please fill out the form below  if your billing address has changed and return this portion of your statement to us using the envelope enclosed. Thank you!

**BILLING ADDRESS CHANGE**

| Address | | |
|---------|--------|----------|
| City | State | Zip Code |
| Phone | Alternate Phone | |

# Exhibit 9

From :

# PROFESSIONALS ASSOCIATED SURVEY, INC.

*Property - Alta - Topo - Condo - Mortgage Surveys*

**INVOICE**

7100 North Tripp Avenue, Lincolnwood, Illinois, 60712
www.professionalsassociated.com

Tel. (847) 675-3000   Fax (847) 675-2167
E-Mail: pa@professionalsassociated.co

**To :**   PORTER LAW OFFICE
853 N. Elston Avenue
Chicago IL 60642
(312) 433-0568

Date    08-Feb-19

**Invoice No.   19-94851B**

TERMS DUE 30 DAYS FROM INVOICE DATE
ACCOUNTS 30 DAYS AND OVER ARE SUBJECT TO FINANCE CHARGE OF 1 1/2% PER MONTH

*For Services Furnished :*

### RE :

ALTA SURVEY on the property at 7635-43 S East End Avenue
Chicago, Illinois . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $4,300.00

Amount Paid. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $0.00

**TOTAL:**   . . . . . . . . . . . . . . . . . .    $4,300.00

**PLEASE REFERENCE INVOICE NUMBER ON YOUR CHECK !**

– – – – – – – – – – – – – – – DETACH BOTTOM PORTION AND MAIL IT WITH YOUR CHECK – – – – – – – – – – – – – –

Date    08-Feb-19

Make check payable to:
**PROFESSIONALS ASSOCIATED SURVEY, INC**
7100 North Tripp Avenue
Lincolnwood, IL 60712

**Order No.   19-94851B**

**RE :**  7635-43 S East End Avenue
Ordered by:

PORTER LAW OFFICE

**TOTAL AMOUNT DUE:**  . . . . . .   **$4,300.00**

TERMS 30 DAYS FROM INVOICE DATE
ACCOUNTS 30 DAYS AND OVER ARE SUBJECT TO FINANCE CHARGE OF 1 1/2% PER MONTH

# Exhibit 10

DOAH - Order (1/00)

## IN THE CITY OF CHICAGO, ILLINOIS
### DEPARTMENT OF ADMINISTRATIVE HEARINGS

**CITY OF CHICAGO**, a Municipal Corporation, Petitioner, )
       v. )
)
Ssdf7 Portfolio 1 Llc C/O Ioana Salajanu )
321 N CLARK ST, STE 2200 )
CHICAGO, IL 60654 )
     and )
Ssdf7 Portfolio 1 Llc C/O Ssdf7 Holdco 1 Llc )
1414 E 62ND PL )
CHICAGO, IL 60637 )
                       , Respondents. )

Address of Violation:
2514-2520 E 77th Street; 7656-7658 S Kingston Avenue

Docket #: 19BT03926A

Issuing City
Department: Buildings

### FINDINGS, DECISIONS & ORDER

This matter coming for Hearing, notice given and the Administrative Body advised in the premises, having considered the motions, evidence and arguments presented, IT IS ORDERED: As to the count(s), this tribunal finds by a preponderance of the evidence and rules as follows:

| Finding | NOV# | Count(s) | Municipal Code Violated | Penalties |
|---|---|---|---|---|
| City non-suit | 19SO593364 | 3 | 065034 Replace defective window sills. (13-196-550) | $0.00 |
| | | 4 | 107035 Repair and maintain exit signs and illuminate when building occupied. (13-196-090, 13-160-700 thru 13-160-770) | $0.00 |
| | | 5 | 101015 Repair holes and large cracks in interior walls or ceilings. (13-196-540 C) | $0.00 |
| | | 6 | 104015 Replace broken, missing or defective window panes. (13-196-550 A) | $0.00 |
| | | 7 | 105035 Repair or replace door hardware. (13-196-550) | $0.00 |
| | | 8 | 106015 Repair or replace defective or missing members of interior stair system. (13-196-570) | $0.00 |
| | | 9 | 190019 Arrange for inspection of premises. (13-12-100) | $0.00 |
| Previously liable - No subsequent compliance with building code | 19SO593364 | 1 | 061014 Repair exterior wall. (13-196-010, 13-196-530 B) | $500.00 |
| | | 2 | 062024 Repair and maintain parapet. (13-196-530) | $500.00 |

I certify this order was deposited in the mail at 740 N. Sedgwick St., Chicago, IL on or before the date stamped below before 5:00 pm in an envelope addressed to each respondent at each address listed on this order with postage fully prepaid.

**ORDER MAILED**    JUN 08 2021

Dept. of Administrative Hearings
Clerk's Initials

**Sanction(s):**

Storage Fee

Tow Fee

ATTORNEY ANDREW PORTER FOR KEVIN DUFF, THE RECEIVER IN CASE 1:18-CV-05587, PENDING IN THE U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS. HE STATES THE PROPERTY WAS SOLD

Date Printed:   May 27, 2021 10:10 am

19BT03926A

Page 1 of 2



**IN THE CITY OF CHICAGO, ILLINOIS**
**DEPARTMENT OF ADMINISTRATIVE HEARINGS**

ON DECEMBER 2, 2020, TO 7656 KINGSTON LLC, WITH DISCLOSURE OF THE VIOLATIONS. PETITIONER OFFERS A FINE OF $500 ON COUNT 1, A FINE OF $500 ON COUNT 2 AND COURT COSTS. OFFER ACCEPTED, WITH RIGHT TO A HEARING ON PENALTIES WAIVED.

**Admin Costs:** $75.00

**JUDGMENT TOTAL:** $1,075.00

**Balance Due:** $1,075.00

Respondent is ordered to come into immediate compliance with any/all outstanding Code violations.

Petitioner is granted leave to re-inspect the premises or business as it relates to the above found violation(s).

ENTERED: *Yolaine Dauphin*                                    36              Apr 20, 2021

Administrative Law Judge                               ALO#              Date

**This Order may be appealed to the Circuit Court of Cook Co. (Daley Center 6th Fl.) within 35 days by filing a civil law suit and by paying the appropriate State mandated filing fees.**

**Pursuant to Municipal Code Chapter 1-19, the city's collection costs and attorney's fees shall be added to the balance due if the debt is not paid prior to being referred for collection.**

I certify this order was deposited in the mail at 740 N. Sedgwick St., Chicago, IL on or before the date stamped below before 5:00 pm in an envelope addressed to each respondent at each address listed on this order with postage fully prepaid.

**ORDER MAILED**     JUN 08 2021

Dept. of Administrative Hearings
Clerk's Initials

Case: 1:18-cv-05587 Document #: 1393 Filed: 02/28/23 Page 354 of 360 PageID #:83522

City's Exhibit #

**Nonsuit:** ~~20BT01259A, 19BT05970A, 20BT01536A, 20BT01767A, 19BT05717A, 19B~~    Docket # 19BTO.3926A

19BT03926A; ~~20BT03262A, 19BT06516A~~

*Nonsuited*

*4-20-2021 — Order Attd*

Judi Gorske <Judi.Gorske@cityofchicago.org>

Wed 5/26/2021 8:37 PM

To: Anthony Rizzo <Anthony.Rizzo@cityofchicago.org>; DOBDispositionRequest <DOBDispositionRequest@cityofchicago.org>

Law is requesting that the following cases be advanced and nonsuited per DOB and email below. The cases will be refiled in Circuit Court. Law is not seeking fines on any cases with previous findings of liable.

20BT01259A; 19BT05970A; 20BT01536A; 20BT01767A; 19BT05717A; 19BT06714A; 19BT03926A; 20BT03262A; 19BT06516A

**From:** Greg Janes <Greg.Janes@cityofchicago.org>
**Sent:** Wednesday, May 19, 2021 2:38 PM
**To:** Judi Gorske <Judi.Gorske@cityofchicago.org>; Akarachi Alilonu <Akarachi.Alilonu@cityofchicago.org>
**Cc:** Suzanne Hilal <Suzanne.Hilal@cityofchicago.org>; Arthur Mcmillionlii <Arthur.Mcmillionlii@cityofchicago.org>
**Subject:** Equity Build Cases
Judi-
The cases below are Equity Build cases. I think that we should handle them all in Circuit Court. Therefore, I'd like you to dismiss the cases at AH and I'll filed them in Circuit Court.
Thanks-
GJ

| | | | |
|---|---|---|---|
| 7109-19 S Calumet Avenue | | 7109 S Calumet LLC | 20BT01259A |
| 7109-19 S Calumet Avenue | | 7110 S Calumet LLC | 19BT05970A |
| 7109-19 S Calumet Avenue | | 7111 S Calumet LLC | 2/26/21 NOV Hansen Case# |
| 2129 W 71st Street | | EB South Chicago 3 LLC | 12/2/20 NOV Hansen Case# |
| 4520-26 S Drexel Boulevard | | SSDF1 4520 S Drexel LLC | 20BT01536A |
| 7110 S Cornell Avenue | | SSDF1 7110 S Cornell LLC | 20BT01767A |
| 6250 S Mozart Avenue | 2832-36 W 63rd Street | SSDF4 6250 S Mozart LLC | 19BT05717A |
| 7600 S Kingston Avenue | 2527-29 E 76th Street | SSDF7 Portfolio 1 LLC | 19BT06714A |
| 7656 S Kingston Avenue | 2514-2520 East 77th Street | SSDF7 Portfolio 1 LLC | 19BT03926A |
| 6949-59 S Merrill Avenue | | SSPH 6951 S Merrill LLC | 20BT03262A |
| 6554-58 S Vernon Avenue | 416-24 E 66th Street | SSPH Portfolio 1 LLC | 19BT06516A |

Greg Janes
Senior Counsel, Buildings and License Enforcement
City of Chicago, Department of Law
2 N. LaSalle Street, Suite 320
Chicago, IL 60602
312-744-9555
greg.janes@cityofchicago.org

********PLEASE NOTE NEW ADDRESS*******************

This e-mail, and any attachments thereto, is intended only for use by the addressee(s) named herein and may contain legally privileged and/or confidential information. If you are not the intended recipient of this e-mail (or the person responsible for delivering this document to the intended recipient), you are hereby notified that any dissemination, distribution, printing or copying of this e-mail, and any attachment thereto, is strictly prohibited. If

Case: 1:18-cv-05587 Document #: 1393 Filed: 02/28/23 Page 355 of 360 PageID #:83523

you have received this e-mail in error, please respond to the individual sending the message, and permanently
delete the original and any copy of any e-mail and printout thereof.

# Exhibit 11



# PAPER STREET
P R O P E R T I E S

2440 W Madison St
Suite C
Chicago, IL 60612

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2021 | 27688 |

Bill To

EquityBuild LLC
8326 S Ellis Ave
Chicago, IL 60619

| Description | Amount |
|-------------|--------|
| Attorney Fees: filed OFP w/ Sheriff 03.16.20 for billing because courts shut down due to COVID)     8326-202 S Ellis (delayed | 93.60 |

**Total**    **$93.60**

Group Exhibit 12

Cincinnati Specialty Underwriters Insurance Company
PO Box 145496
Cincinnati, Ohio 45250-5496



## INVOICE

| BILL TO | INSTRUCTIONS |
|---|---|
| EquityBuild Inc.<br>Attn: Michael Abraham<br>msa@paperstreetrealty.com | **Please include your claim number on your remittance – *your claim # is the invoice #***<br>Policy No:  CSU0084269<br>**Claim No:  3069458**<br>Loss Date:  09/03/2017 |

| DATE OF LOSS | DESCRIPTION |
|---|---|
| 09-03-17 | |
| | Lawsuit filed in Cook County, Illinois by Erica Langston and Edward Lewis |
| | Langston claim settled for $30,000.00 |
| | Policy has a $10,000.00 Per Occurrence Liability Deductible |
| | Defense cost incurred to date is $3,415.11 |
| | Please issue payment payable to The Cincinnati Specialty Underwriters Insurance Company |

Please remit to:

Nick Haming

The Cincinnati Specialty Underwriters Insurance Company

PO Box 145496

Cincinnati, Ohio 45250-5496

**TOTAL DUE BY MARCH 1, 2022**                                                 **$10,000.00**

*Your claim number is the invoice number*

Thank you for your attention

Cincinnati Specialty Underwriters Insurance Company
PO Box 145496
Cincinnati, Ohio 45250-5496



## INVOICE

| BILL TO | INSTRUCTIONS |
|---|---|
| EquityBuild Inc.<br>Attn: Michael Abraham<br>msa@paperstreetrealty.com | **Please include your claim number on your remittance – *your claim # is the invoice #*** |
| | Policy No: CSU0084269 |
| | **Claim No: 3069459** |
| | Loss Date: 01/03/2018 |

| DATE OF LOSS | DESCRIPTION |
|---|---|
| 01-03-18 | |
| | Lawsuit filed in Cook County, Illinois by Briana Byrd |
| | Policy has a $10,000.00 Per Occurrence Liability Deductible |
| | Defense cost incurred to date is $103,173.53 |
| | Please issue payment payable to The Cincinnati Specialty Underwriters Insurance Company |

Please remit to:

Nick Haming

The Cincinnati Specialty Underwriters Insurance Company

PO Box 145496

Cincinnati, Ohio 45250-5496

**TOTAL DUE BY MARCH 1, 2022**                    **$10,000.00**

***Your claim number is the invoice number***

Thank you for your attention