# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| **UNITED STATES SECURITIES AND SEXCHANGE COMMISSION,** | ) | |
| | ) | |
| **Plaintiff,** | ) | **Civil Action No. 18-cv-5587** |
| | ) | |
| **v.** | ) | **Honorable Manish S. Shah** |
| | ) | |
| **EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN,** | ) | **Magistrate Judge Young B. Kim** |
| | ) | |
| **Defendants.** | ) | |

## FRAMING REPORT FOR GROUP 2

Kevin B. Duff, as receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc. ("EquityBuild"), EquityBuild Finance, LLC ("EquityBuild Finance"), their affiliates, and the affiliate entities of Defendants Jerome Cohen and Shaun Cohen (collectively, the "Receivership Defendants"), submits this Framing Report pursuant to the Court's April 26, 2023 Order (Dkt. 1450), and states the following:

1. The Court has ordered a dispute resolution process whereby the properties formerly owned by EquityBuild and its affiliated entities will be divided into groups and the Court will consider and resolve the competing claims against each of the properties in the group. (Dkt. 941)

2. Group 2 will consist of the following properties:

   a. 1700-08 Juneway Terrace (Property No. 1);

   b. 5450-52 S Indiana Avenue a/k/a 118-132 E Garfield (Property No. 4);

   c. 7749-59 S Yates Boulevard (Property No. 5);

   d. 6160-6212 S Martin Luther King Drive (Property No. 79); and

      e.   6949-59 S Merrill Avenue (Property No. 101).

3.      The Receiver will serve a copy of this Framing Report on each of the claimants who asserted an interest in one or more of the properties in Group 2 that is currently before the Court.

4.      Because different claimants assert that the mortgage lien in which they hold an interest is in the first position and should be paid before other claimants' liens, the Court will use this disputed claims process to determine which lien (or liens) are in fact entitled to priority, which will determine which claimant or claimants are entitled to a distribution of the available funds from the sale of that property.  Through this process, claimants will be able to learn about the other claims against the property or properties in which they assert an interest, and to explain to the Court why their claim may be superior.  Claimants whose liens are determined to be inferior are unlikely to receive a distribution from the property sale if the liens against the property exceed the amount of the net sales proceeds available for distribution.

5.      A full description of the steps of this process can be found in the Court's Order Regarding Claims Resolution Process No. 2 (Dkt. 941).  Note that the Receiver does not represent any of the claimants and cannot offer advice to claimants about how to most effectively participate in the claims process.  Claimants may want to consider retaining counsel to represent them in connection with the claims process.

6.      A schedule for the summary proceedings for Group 2 is attached as **Exhibit 1** hereto, which contemplates entry of the order on or before May 15, 2023.  Upon entry of a minute order approving the Group, the Receiver will submit the proposed order in Word format to Proposed_Order_Shah@ilnd.uscourts.gov.

7.     All Claimants that submitted Proofs of Claim against one or more of the properties in Group 2 are identified on the attached **Exhibit 2**, Claims List for Group 2.

8.     The primary, secondary, and counsel email addresses for the Claimants in Group 2 are identified on the attached **Exhibit 3**, Email Service List for Group 2.

9.     The Receiver has created an email distribution list for the Email Service List, which has the following email address to be used solely for the service of documents during the Group 2 Claims Resolution Process:  EBGroup2service@rdaplaw.net.

10.     Pursuant to the Court's February 9, 2021 Order (Dkt. 940), the Proofs of Claim and supporting documentation submitted by Claimants asserting an interest in the individual properties in Group 2 were made available to each of the other Group 2 Claimants asserting an interest in the same property on March 19, 2021 (Property No. 1); March 19, 2021 and March 24, 2021 (Property Nos. 4, 5); April 14, 2021 (Property No. 79); and April 20, 2021 (Property No. 101).

11.     Pursuant to the Court's February 9, 2021 Order (Dkt. 940), the EquityBuild Document Database was made available to any Claimant electing to purchase a license during the period from July 1, 2021 through January 31, 2022.

12.     Within two business days of entry of the Court's order (in the form of Exhibit 1), the Receiver will serve all claimants in Group 2 with a copy of the Order and the standard discovery requests that have been approved by the Court. Claimants will have 28 days to respond to these requests in accordance with the instructions set forth in the requests.

Dated:  May 5, 2023                                  Kevin B. Duff, Receiver

                                        By:     /s/ Michael Rachlis
                                                Michael Rachlis
                                                Jodi Rosen Wine
                                                Rachlis Duff & Peel LLC
                                                542 South Dearborn Street, Suite 900
                                                Chicago, IL 60605
                                                Phone (312) 733-3950

*mrachlis@rdaplaw.net*
*jwine@rdaplaw.net*

## CERTIFICATE OF SERVICE

I hereby certify that on May 5, 2023, I electronically filed the foregoing **Framing Report for Group 2** with the Clerk of the United States District Court for the Northern District of Illinois, using the CM/ECF system. Copies of the foregoing were served upon counsel of record via the CM/ECF system.

I further certify that I caused true and correct copy of the foregoing **Report**, to be served upon all claimants included on the Email Service List for Group 2 by electronic mail.

I further certify that the **Report** will be posted to the Receivership webpage at: http://rdaplaw.net/receivership-for-equitybuild

/s/ Michael Rachlis

Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| | ) | |
| **UNITED STATES SECURITIES** | ) | |
| **AND EXCHANGE COMMISSION,** | ) | |
| | ) | |
| **Plaintiff,** | ) | **Civil Action No. 18-cv-5587** |
| | ) | |
| **v.** | ) | **Honorable Manish S. Shah** |
| | ) | |
| **EQUITYBUILD, INC., et al.,** | ) | **Magistrate Judge Young B. Kim** |
| | ) | |
| **Defendants.** | ) | |
| | ) | |

## <u>ORDER REGARDING SUMMARY PROCEEDINGS FOR GROUP 2</u>

The Court, having reviewed the Framing Report for Group 2 (Dkt. _____) submitted by Kevin B. Duff, as the receiver ("Receiver") for Estate of Defendants EquityBuild, Inc., EquityBuild Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen and Shaun Cohen, IT IS HEREBY ORDERED THAT:

1.      Group 2 of the Claims Resolution Process shall include claimants who submitted Proofs of Claim with respect to one or more of the following five properties:

      a.   1700-08 Juneway Terrace (Property No. 1);

      b.   5450-52 S Indiana Avenue a/k/a 118-132 E Garfield (Property No. 4);

      c.   7749 -59 S Yates Boulevard (Property No. 5);

      d.   6160-6212 S Martin Luther King Drive (Property No. 79); and

      e.   6949-59 S Merrill Avenue (Property No. 101).

**Exhibit**

**1**

exhibitsticker.com

1

2. The Schedule of the Summary Proceedings for Group 2 is as follows:

| Discovery Event | Deadline Calculation | Deadline Date |
|---|---|---|
| Receiver to serve Order approving the Group | Proposed commencement | May 16, 2023 |
| Receiver to serve approved standard discovery requests on all claimants included on the Email Service List for the Group | 2 business days of Court's entry of Order commencing proceedings for the Group | May 16, 2023 |
| Deadline for Claimants to respond to standard discovery requests | 28 days from service of standard discovery requests | June 13, 2023 |
| Additional discovery requests are due | 14 days after deadline for responses to standard discovery | June 27, 2023 |
| Deadline for Claimants to respond to additional discovery requests | 28 days after service of additional discovery requests | July 25, 2023 |
| Deadline to complete Discovery | 120 days from the service of the Order commencing proceedings for the Group | September 13, 2023 |
| Receiver's Disclosure of Avoidance Claims is due | 14 days after completion of all discovery | September 27, 2023 |
| Deadline for any of the lienholders to request leave of Court to take additional discovery relevant to the Receiver's claim | 7 days after filing of Receiver's Disclosure of Avoidance Claims | October 4, 2023 |
| Position Statements by Claimants and SEC are due | 21 days after filing of Receiver's Disclosure of Avoidance Claims | October 18, 2023 |
| Receiver's Submission regarding the claims and in support of any avoidance actions due | 21 days after Claimants and SEC submissions | November 8, 2023 |
| Claimants' and the SEC's Responsive Statements are due | 14 days after the deadline for the Receiver's Submission | November 22, 2023 |
| Hearing on competing claims and any avoidance claims, if necessary | To be scheduled by the Court | |

2

Entered:

_____

Honorable Manish S. Shah


Date: _____

| Property Number | Property Address | Alternative Address | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Amount Invested in Property as per Supporting Docs | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 40,000.00 | | 1-2001 |
| 1 | 1700-08 Juneway Terrace | | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | $ 10,000.00 | 1-786 |
| 1 | 1700-08 Juneway Terrace | | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | | 1-879 |
| 1 | 1700-08 Juneway Terrace | | American Estate and Trust FBO Layne Jones IRA | $ 20,699.99 | Investor-Lender | $ 20,000.00 | | 1-707 |
| 1 | 1700-08 Juneway Terrace | | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 15,000.00 | | 1-503 |
| 1 | 1700-08 Juneway Terrace | | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,000.00 | | 1-1490 |
| 1 | 1700-08 Juneway Terrace | | Chuck Denton \| Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 25,000.00 | | 1-379 |
| 1 | 1700-08 Juneway Terrace | | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 36,000.00 | | 1-1477 |
| 1 | 1700-08 Juneway Terrace | | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 70,000.00 | | 1-1454 |
| 1 | 1700-08 Juneway Terrace | | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | | 1-1276 |
| 1 | 1700-08 Juneway Terrace | | CLOVE, LLC | $ 21,750.74 | Investor-Lender | $ 5,000.00 | | 1-723 |
| 1 | 1700-08 Juneway Terrace | | Coppy Properties, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 1-1381 |
| 1 | 1700-08 Juneway Terrace | | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 50,000.00 | | 1-860 |
| 1 | 1700-08 Juneway Terrace | | Dana Speed | $ 249,710.00 | Investor-Lender | $ 40,000.00 | | 1-684 |
| 1 | 1700-08 Juneway Terrace | | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | | 1-679 |
| 1 | 1700-08 Juneway Terrace | | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 35,000.00 | | 1-481 |
| 1 | 1700-08 Juneway Terrace | | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | | 1-453 |
| 1 | 1700-08 Juneway Terrace | | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 50,000.00 | | 1-355 |
| 1 | 1700-08 Juneway Terrace | | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 30,000.00 | | 1-1029 |
| 1 | 1700-08 Juneway Terrace | | Elizabeth A. Monnot-Chase | $ 107,450.00 | Investor-Lender | $ 105,000.00 | | 1-1252 |
| 1 | 1700-08 Juneway Terrace | | Evans & Associates LLC (Will Evans) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 1-410 |
| 1 | 1700-08 Juneway Terrace | | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 1,000.00 | | 1-1065 |
| 1 | 1700-08 Juneway Terrace | | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor-Lender | $ 9,000.00 | | 1-1066 |
| 1 | 1700-08 Juneway Terrace | | Gilbert D Sherman Declaration of Trust 7/30/2013 | $ 60,500.00 | Investor-Lender | $ 50,000.00 | | 1-92 |
| 1 | 1700-08 Juneway Terrace | | Grace Ndungu (GNN Investment Trust) | $ 45,169.81 | Investor-Lender | $ 50,000.00 | | 1-609 |
| 1 | 1700-08 Juneway Terrace | | Gregory R Scott and Gene X Erquiaga | $ 52,333.32 | Investor-Lender | $ 50,000.00 | | 1-697 |
| 1 | 1700-08 Juneway Terrace | | Helene D Kapsky | $ 100,000.00 | Investor-Lender | $ 100,000.00 | | 1-1149 |
| 1 | 1700-08 Juneway Terrace | | Hiroyuki Roy Chin & Lillian S Chin JTWROS | $ 26,260.28 | Investor-Lender | $ 24,000.00 | | 1-1274 |
| 1 | 1700-08 Juneway Terrace | | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 | | 1-203 |
| 1 | 1700-08 Juneway Terrace | | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | $ 15,250.00 | 1-413 |
| 1 | 1700-08 Juneway Terrace | | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 | | 1-661 |
| 1 | 1700-08 Juneway Terrace | | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ 160,543.38 | Investor-Lender | $ 87,000.00 | | 1-689 |
| 1 | 1700-08 Juneway Terrace | | Jason Ragan - TSA (iPlan Group Agent for Custodian FBO Jason Ragan Roth IRA #3320326) | $ 128,050.00 | Investor-Lender | $ 10,000.00 | | 1-1133 |
| 1 | 1700-08 Juneway Terrace | | Jason Ragan - TSA (iPlan Group Agent for Custodian FBO Jason Ragan SEP #3340597) | $ 473,079.71 | Equity Investor | $ 20,000.00 | | 1-796 |
| 1 | 1700-08 Juneway Terrace | | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 | | 1-548 |
| 1 | 1700-08 Juneway Terrace | | JLO Enterprises LLC | $ 54,714.37 | Investor-Lender | $ 37,000.00 | | 1-726 |
| 1 | 1700-08 Juneway Terrace | | JML Roth LLC | $ 4,140.01 | Investor-Lender | $ 4,000.00 | | 1-725 |
| 1 | 1700-08 Juneway Terrace | | John A Martino | $ 100,000.00 | Investor-Lender | $ 100,000.00 | | 1-1494 |
| 1 | 1700-08 Juneway Terrace | | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Equity Investor | $ 300,000.00 | | 1-2074 |
| 1 | 1700-08 Juneway Terrace | | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 100,000.00 | | 1-121 |
| 1 | 1700-08 Juneway Terrace | | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender | | $ 100,000.00 | 1-411 |
| 1 | 1700-08 Juneway Terrace | | Mark A Miller ATF Domaskin Revocable Trust Aug. 8, 2006 | $ 150,000.00 | Investor-Lender | $ 100,000.00 | | 1-2040 |
| 1 | 1700-08 Juneway Terrace | | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC | $ 631,739.82 | Investor-Lender | $ 110,000.00 | | 1-1412 |
| 1 | 1700-08 Juneway Terrace | | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 250,000.00 | | 1-207 |
| 1 | 1700-08 Juneway Terrace | | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 | | 1-705 |
| 1 | 1700-08 Juneway Terrace | | Michael C. McClane | $ 82,277.79 | Investor-Lender | | $ 100,000.00 | 1-941 |
| 1 | 1700-08 Juneway Terrace | | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor | $ 50,000.00 | | 1-123 |
| 1 | 1700-08 Juneway Terrace | | Patrick Connely | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 1-939 |
| 1 | 1700-08 Juneway Terrace | | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | | 1-300 |

**Exhibit 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 45,000.00 | | 1-2087 |
| 1 | 1700-08 Juneway Terrace | | Pioneer Valley Properties LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 1-878 |
| 1 | 1700-08 Juneway Terrace | | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 10,500.00 | | 1-804 |
| 1 | 1700-08 Juneway Terrace | | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 | | 1-2088 |
| 1 | 1700-08 Juneway Terrace | | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 | | 1-2089 |
| 1 | 1700-08 Juneway Terrace | | R D Meredith General Contractors LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | | 1-1138 |
| 1 | 1700-08 Juneway Terrace | | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 40,000.00 | | 1-528 |
| 1 | 1700-08 Juneway Terrace | | Ricardo Acevedo Lopez | $ 15,000.00 | Investor-Lender | $ 15,000.00 | | 1-746 |
| 1 | 1700-08 Juneway Terrace | | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor-Lender | $ 144,046.00 | | 1-1484 |
| 1 | 1700-08 Juneway Terrace | | RLD Denouement Holding Company, LLC | $ 20,000.00 | Investor-Lender | $ 20,000.00 | | 1-483 |
| 1 | 1700-08 Juneway Terrace | | Robert Potter | $ 282,999.00 | Investor-Lender | $ 79,274.00 | | 1-1389 |
| 1 | 1700-08 Juneway Terrace | | Scott Eaton c/o Chris Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 | | 1-1470 |
| 1 | 1700-08 Juneway Terrace | | Serva Fidem, LLC | $ 78,510.69 | Investor-Lender | $ 34,930.00 | | 1-1425 |
| 1 | 1700-08 Juneway Terrace | | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 45,000.00 | | 1-681 |
| 1 | 1700-08 Juneway Terrace | | Source One Funding, LLC | $ 51,534.99 | Investor-Lender | $ 50,000.00 | | 1-691 |
| 1 | 1700-08 Juneway Terrace | | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 110,000.00 | | 1-1220 |
| 1 | 1700-08 Juneway Terrace | | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 | | 1-399 |
| 1 | 1700-08 Juneway Terrace | | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | $ 20,630.00 | 1-330 |
| 1 | 1700-08 Juneway Terrace | | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 2,698,151.51 | Institutional Lender | | | 1-1188 |
| 1 | 1700-08 Juneway Terrace | | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 10,000.00 | | 1-164 |
| 1 | 1700-08 Juneway Terrace | | Vladimir Matviishin | $ 290,000.00 | Investor-Lender | $ 7,500.00 | | 1-1294 |
| 1 | 1700-08 Juneway Terrace | | Vladimir Raul Garcia Melijov | $ 100,000.00 | Investor-Lender | $ 100,000.00 | | 1-75 |
| 1 | 1700-08 Juneway Terrace | | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 20,000.00 | | 1-2003 |
| 1 | 1700-08 Juneway Terrace | | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 25,000.00 | | 1-2003 |
| 1 | 1700-08 Juneway Terrace | | William Hooper | $ 93,000.00 | Equity Investor | $ 54,800.00 | | 1-278 |
| 1 | 1700-08 Juneway Terrace | | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,700.00 | | 1-648 |
| 1 | 1700-08 Juneway Terrace | | Zahra (Nina) Mofrad | $ 75,000.00 | Investor-Lender | $ 25,000.00 | | 1-1024 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Aksel Allouch | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 4-90 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | $ 30,000.00 | 4-786 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | | 4-879 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Anjie Comer | $ 25,000.00 | Equity Investor | | $ 10,000.00 | 4-612 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Annie Chang | $ 214,041.00 | Investor-Lender | $ 15,000.00 | | 4-475 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 50,000.00 | | 4-890 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | $ 3,171.00 | 4-2008 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | | 4-2012 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Blue Mountain Ventures PSP 401K, George Samuel | $ 463,999.99 | Investor-Lender | $ 150,000.00 | | 4-491 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 | | 4-727 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Bonnie Young | $ 65,333.43 | Investor-Lender | $ 50,000.00 | | 4-1223 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 40,000.00 | | 4-84 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 2,500.00 | | 4-1454 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 44,266.00 | | 4-481 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Denise Renee Wilson | $ 77,704.42 | Investor-Lender | $ 90,000.00 | | 4-1492 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 | | 4-806 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 | | 4-72 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 65,000.00 | | 4-1080 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Erika Dietz IRA account (Madison Trust Company Custodian FBO Erika Dietz Acct #M1612085) | $ 102,666.66 | Investor-Lender | $ 100,000.00 | | 4-1301 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 | | 4-350 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Graystone Realty, LLC | $ 52,000.03 | Investor-Lender | $ 50,000.00 | | 4-1210 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Harendra Pal | $ 11,165.00 | Investor-Lender | $ 8,932.00 | | 4-1125 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Hiroyuki Roy Chin & Lillian S Chin JTWROS | $ 26,260.28 | Investor-Lender | $ 26,000.00 | | 4-1274 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 15,000.00 | | 4-1039 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | IG Investment Trust | $ 27,213.73 | Investor-Lender | $ 25,000.00 | | 4-1061 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 25,000.00 | | 4-744 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 15,000.00 | | 4-331 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | $ 2,310.00 | 4-413 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 10,000.00 | | 4-829 |

| Group | Property | Address | Name | Amount | Type | Amount 2 | Amount 3 | Claim |
|---|---|---|---|---|---|---|---|---|
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 | | 4-301 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 25,000.00 | | 4-591 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,000.00 | | 4-409 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | | 4-1179 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 | | 4-755 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 | | 4-1346 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Luna and Jerry Ellis | $ 41,066.69 | Investor-Lender | $ 40,000.00 | | 4-2020 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Mark DeLuca | $ 110,000.00 | Investor-Lender | $ 110,000.00 | | 4-485 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 20,000.00 | | 4-165 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | MID LLC by Carolyn Mize | $ 53,061.25 | Equity Investor | $ 50,000.00 | | 4-524 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Mike Dirnberger | $ 15,000.00 | Investor-Lender | | $ 10,000.00 | 4-443 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 20,000.00 | | 4-95 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 10,000.00 | | 4-315 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 | | 4-1365 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 170,000.00 | | 4-1023 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 43,098.00 | | 4-2026 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | | 4-300 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 | | 4-594 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Provident Trust Group F.B.O Charles Smith SoloK | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 4-1198 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 20,000.00 | | 4-842 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Robert W. Jennings | $ 308,632.47 | Investor-Lender | $ 150,000.00 | | 4-447 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Sam Harrison | $ 50,000.00 | Investor-Lender | $ 25,000.00 | | 4-2027 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Sandeep Kattar | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 4-1396 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 24,000.00 | | 4-381 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | | | 4-1483 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 4-566 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Steven Roche | $ 127,821.13 | Investor-Lender | $ 5,000.00 | | 4-329 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 35,655.00 | | 4-595 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 9,274.00 | | 4-1438 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 | | 4-2023 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | | 4-76 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 25,000.00 | | 4-372 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 30,000.00 | | 4-1118 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 5,000.00 | | 4-2039 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Vivek Pingili | $ 150,213.00 | Investor-Lender | $ 30,000.00 | | 4-522 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 14,000.00 | | 4-1294 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Wanda M. Behling | $ 43,719.00 | Investor-Lender | $ 11,219.00 | | 4-1025 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 10,000.00 | | 4-2003 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 20,000.00 | | 4-2003 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 200,000.00 | | 4-1368 |
| 5 | 7749-59 S Yates Boulevard | | Advanta IRA Services LLC, FBO Dwight L. Plymale IRA #8006189 | $ 80,826.56 | Investor-Lender | $ 97,000.00 | | 5-847 |
| 5 | 7749-59 S Yates Boulevard | | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | $ 3,910.00 | 5-786 |
| 5 | 7749-59 S Yates Boulevard | | American Estate and Trust, LC FBO Edward J. Netzel IRA | $ 10,000.00 | Investor-Lender | $ 10,000.00 | | 5-1057 |
| 5 | 7749-59 S Yates Boulevard | | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 30,000.00 | | 5-225 |
| 5 | 7749-59 S Yates Boulevard | | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 25,000.00 | | 5-1178 |
| 5 | 7749-59 S Yates Boulevard | | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | $ 14,627.00 | 5-2008 |
| 5 | 7749-59 S Yates Boulevard | | Camano Equities, LLC (Markley, Charles) | $ 46,254.22 | Investor-Lender | $ 50,000.00 | | 5-2038 |
| 5 | 7749-59 S Yates Boulevard | | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 100,000.00 | | 5-232 |
| 5 | 7749-59 S Yates Boulevard | | Clarice Recamara | $ 25,000.00 | Investor-Lender | $ 25,000.00 | | 5-640 |
| 5 | 7749-59 S Yates Boulevard | | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | | 5-1276 |
| 5 | 7749-59 S Yates Boulevard | | Dana Speed | $ 249,710.00 | Investor-Lender | $ 169,000.00 | | 5-684 |
| 5 | 7749-59 S Yates Boulevard | | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | | 5-267 |
| 5 | 7749-59 S Yates Boulevard | | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 13,385.00 | | 5-2015 |
| 5 | 7749-59 S Yates Boulevard | | Donald Hendrickson | $ 10,595.99 | Investor-Lender | $ 10,000.00 | | 5-945 |
| 5 | 7749-59 S Yates Boulevard | | Doron Kermanian | $ 30,000.00 | Investor-Lender | $ 25,000.00 | | 5-380 |
| 5 | 7749-59 S Yates Boulevard | | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 35,000.00 | | 5-1408 |

| 5 | 7749-59 S Yates Boulevard | | Easley Family Trust c/o Todd Easley | $ | 25,000.00 | Investor-Lender | $ | 25,000.00 | | | 5-596 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 7749-59 S Yates Boulevard | | Grathia Corp | $ | 1,184,081.00 | Investor-Lender | $ | 149,081.00 | | | 5-1445 |
| 5 | 7749-59 S Yates Boulevard | | iPlan Group Agent for Custodian FBO Rama Voddi Roth IRA | $ | 33,000.00 | Investor-Lender | $ | 33,000.00 | | | 5-799 |
| 5 | 7749-59 S Yates Boulevard | | iPlan Group FBO Garwood Weatherand IRA Account # 3320844 | $ | 184,941.00 | Investor-Lender | $ | 13,096.00 | | | 5-1096 |
| 5 | 7749-59 S Yates Boulevard | | iPlan Group FBO Garwood Weatherand IRA Account # 3421004 | $ | 184,941.00 | Investor-Lender | $ | 16,152.00 | | | 5-1096 |
| 5 | 7749-59 S Yates Boulevard | | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ | 46,000.00 | Investor-Lender | $ | 6,000.00 | | | 5-203 |
| 5 | 7749-59 S Yates Boulevard | | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ | 238,889.23 | Investor-Lender | $ | 50,000.00 | | | 5-331 |
| 5 | 7749-59 S Yates Boulevard | | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ | 160,543.38 | Investor-Lender | $ | 50,000.00 | | | 5-689 |
| 5 | 7749-59 S Yates Boulevard | | Jason Ragan - TSA (NBFAR Investment LLC) | $ | 327,324.29 | Equity Investor | $ | 3,451.00 | | | 5-797 |
| 5 | 7749-59 S Yates Boulevard | | John Bloxham | $ | 36,374.24 | Investor-Lender | $ | 35,000.00 | | | 5-1015 |
| 5 | 7749-59 S Yates Boulevard | | John Witzigreuter | $ | 200,000.00 | Investor-Lender | $ | 50,000.00 | | | 5-729 |
| 5 | 7749-59 S Yates Boulevard | | Joseph P. McCarthy | $ | 277,847.33 | Investor-Lender | $ | 10,000.00 | | | 5-1367 |
| 5 | 7749-59 S Yates Boulevard | | Julie Patel | $ | 97,038.00 | Investor-Lender | $ | 35,291.00 | | | 5-409 |
| 5 | 7749-59 S Yates Boulevard | | Karen L Hendrickson | $ | 10,597.66 | Investor-Lender | $ | 10,000.00 | | | 5-948 |
| 5 | 7749-59 S Yates Boulevard | | Keith P Rowland and Jane E Rowland | $ | 52,583.32 | Investor-Lender | $ | 50,000.00 | | | 5-89 |
| 5 | 7749-59 S Yates Boulevard | | Keith Randall | $ | 250,000.00 | Investor-Lender | $ | 70,000.00 | | | 5-1086 |
| 5 | 7749-59 S Yates Boulevard | | Kevin & Laura Allred | $ | 61,000.00 | Investor-Lender | $ | 50,000.00 | | | 5-452 |
| 5 | 7749-59 S Yates Boulevard | | KKW Investments, LLC | $ | 100,033.40 | Investor-Lender | $ | 3,000.00 | | | 5-336 |
| 5 | 7749-59 S Yates Boulevard | | Koates LLC | $ | 85,000.00 | Equity Investor | $ | 3,200.00 | | | 5-228 |
| 5 | 7749-59 S Yates Boulevard | | Legacy Trading LLC | $ | 257,000.00 | Investor-Lender | $ | 237,000.00 | | | 5-508 |
| 5 | 7749-59 S Yates Boulevard | | Lynn Marie Kupfer | $ | 114,201.00 | Investor-Lender | $ | 100,000.00 | | | 5-1319 |
| 5 | 7749-59 S Yates Boulevard | | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | $ | 25,000.00 | Investor-Lender | $ | 25,000.00 | | | 5-2073 |
| 5 | 7749-59 S Yates Boulevard | | Manuel Camacho | $ | 104,434.59 | Investor-Lender | $ | 25,000.00 | | | 5-748 |
| 5 | 7749-59 S Yates Boulevard | | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ | 695,000.00 | Investor-Lender | $ | 50,000.00 | | | 5-393 |
| 5 | 7749-59 S Yates Boulevard | | Michael Grow | $ | 223,996.00 | Investor-Lender and Equity Investor | | | $ | 100,000.00 | 5-375 |
| 5 | 7749-59 S Yates Boulevard | | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ | 203,254.00 | Investor-Lender | $ | 24,000.00 | | | 5-78 |
| 5 | 7749-59 S Yates Boulevard | | Naveen Kwatra | $ | 75,000.00 | Investor-Lender | $ | 25,000.00 | | | 5-356 |
| 5 | 7749-59 S Yates Boulevard | | Optima Property Solutions, LLC | $ | 487,209.71 | Investor-Lender | $ | 100,000.00 | | | 5-1023 |
| 5 | 7749-59 S Yates Boulevard | | Pat DeSantis | $ | 2,684,539.00 | Investor-Lender | $ | 250,000.00 | | | 5-397 |
| 5 | 7749-59 S Yates Boulevard | | Patrick Connely | $ | 20,000.00 | Investor-Lender | $ | 20,000.00 | | | 5-964 |
| 5 | 7749-59 S Yates Boulevard | | Paul Scribner | $ | 200,000.00 | Investor-Lender | $ | 5,500.00 | | | 5-1135 |
| 5 | 7749-59 S Yates Boulevard | | Peter Jordan | $ | 153,456.56 | Investor-Lender | $ | 76,728.28 | | | 5-282 |
| 5 | 7749-59 S Yates Boulevard | | Phillip G. Vander Kraats | $ | 80,186.82 | Investor-Lender | $ | 1,374.00 | | | 5-628 |
| 5 | 7749-59 S Yates Boulevard | | PNW Investments, LLC | $ | 350,000.00 | Investor-Lender | $ | 12,000.00 | | | 5-332 |
| 5 | 7749-59 S Yates Boulevard | | Quantum Growth Holdings LLC | $ | 15,321.00 | Investor-Lender | $ | 5,500.00 | | | 5-354 |
| 5 | 7749-59 S Yates Boulevard | | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ | 89,482.53 | Investor-Lender | $ | 12,100.00 | | | 5-1352 |
| 5 | 7749-59 S Yates Boulevard | | Raymond Thompson Investment Trust LLC | $ | 80,000.00 | Investor-Lender | $ | 30,000.00 | | | 5-251 |
| 5 | 7749-59 S Yates Boulevard | | Robert Potter | $ | 282,999.00 | Investor-Lender | $ | 15,000.00 | | | 5-1389 |
| 5 | 7749-59 S Yates Boulevard | | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ | 139,985.89 | Investor-Lender | $ | 12,000.00 | | | 5-562 |
| 5 | 7749-59 S Yates Boulevard | | Sarah Geldart | $ | 57,200.00 | Investor-Lender | $ | 37,500.00 | | | 5-1285 |
| 5 | 7749-59 S Yates Boulevard | | Shatar Capital Inc et al | $ | 2,341,486.08 | Institutional Lender Investor-Lender | | | | | 5-1483 |
| 5 | 7749-59 S Yates Boulevard | | Shlomo Zussman | $ | 25,000.00 | Investor-Lender | $ | 25,000.00 | | | 5-579 |
| 5 | 7749-59 S Yates Boulevard | | Smart Technologies PSP, Nizarali Jetha - Manager | $ | 106,458.39 | Investor-Lender | $ | 100,000.00 | | | 5-1458 |
| 5 | 7749-59 S Yates Boulevard | | Steve Weera Tonasut and Esther Kon Tonasut | $ | 50,000.00 | Equity Investor | $ | 50,000.00 | | | 5-154 |
| 5 | 7749-59 S Yates Boulevard | | Steven G. Mouty | $ | 50,000.00 | Investor-Lender | $ | 50,000.00 | | | 5-821 |
| 5 | 7749-59 S Yates Boulevard | | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ | 70,866.00 | Investor-Lender | $ | 23,626.00 | | | 5-595 |
| 5 | 7749-59 S Yates Boulevard | | Susan Kalisiak-Tingle | $ | 469,921.00 | Investor-Lender | $ | 48,226.00 | | | 5-1438 |
| 5 | 7749-59 S Yates Boulevard | | Teena B Ploeger | $ | 18,500.00 | Investor-Lender | $ | 18,500.00 | | | 5-521 |
| 5 | 7749-59 S Yates Boulevard | | Tolu Makinde | $ | 90,000.00 | Investor-Lender | $ | 30,000.00 | | | 5-370 |
| 5 | 7749-59 S Yates Boulevard | | United Capital Properties, LLC | $ | 144,999.00 | Investor-Lender | $ | 979.00 | | | 5-1480 |
| 5 | 7749-59 S Yates Boulevard | | Wesley Pittman | $ | 180,048.45 | Investor-Lender | $ | 32,000.00 | | | 5-469 |
| 5 | 7749-59 S Yates Boulevard | | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ | 127,152.37 | Investor-Lender | $ | 50,000.00 | | | 5-537 |
| 79 | 6160-6212 S Martin Luther King Drive | | Aaron Beauclair | $ | 30,000.00 | Investor-Lender | $ | 30,000.00 | | | 79-408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | $ 11,000.00 | 79-786 |
| 79 | 6160-6212 S Martin Luther King Drive | | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 | | 79-225 |
| 79 | 6160-6212 S Martin Luther King Drive | | Armoogam, Clifton | $ 29,940.00 | Investor-Lender | | $ 9,900.00 | 79-2006 |
| 79 | 6160-6212 S Martin Luther King Drive | | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 35,000.00 | | 79-1161 |
| 79 | 6160-6212 S Martin Luther King Drive | | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 25,000.00 | | 79-503 |
| 79 | 6160-6212 S Martin Luther King Drive | | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 274,500.00 | | 79-885 |
| 79 | 6160-6212 S Martin Luther King Drive | | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 | | 79-2012 |
| 79 | 6160-6212 S Martin Luther King Drive | | Brett Burnham (Burnham 401k Trust) | $ 215,335.54 | Investor-Lender | $ 8,000.00 | | 79-314 |
| 79 | 6160-6212 S Martin Luther King Drive | | Charles Smith | $ 350,000.00 | Investor-Lender | $ 350,000.00 | | 79-1186 |
| 79 | 6160-6212 S Martin Luther King Drive | | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 40,000.00 | | 79-117 |
| 79 | 6160-6212 S Martin Luther King Drive | | David M Harris | $ 831,700.00 | Investor-Lender | $ 96,000.00 | | 79-267 |
| 79 | 6160-6212 S Martin Luther King Drive | | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 | | 79-481 |
| 79 | 6160-6212 S Martin Luther King Drive | | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 23,768.00 | | 79-355 |
| 79 | 6160-6212 S Martin Luther King Drive | | Direct Lending Partner LLC (successor to Arena DLP Lender LLC and DLP Lending Fund LLC) | $ 3,118,675.50 | Institutional Lender | | | 79-129 |
| 79 | 6160-6212 S Martin Luther King Drive | | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 | | 79-806 |
| 79 | 6160-6212 S Martin Luther King Drive | | EastWest Funding Trust | $ 52,000.00 | Investor-Lender | $ 50,000.00 | | 79-258 |
| 79 | 6160-6212 S Martin Luther King Drive | | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 50,000.00 | | 79-1029 |
| 79 | 6160-6212 S Martin Luther King Drive | | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 65,000.00 | | 79-1450 |
| 79 | 6160-6212 S Martin Luther King Drive | | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 | | 79-1174 |
| 79 | 6160-6212 S Martin Luther King Drive | | Gowrisankar Challagundla | $ 59,750.00 | Investor-Lender | $ 50,000.00 | | 79-815 |
| 79 | 6160-6212 S Martin Luther King Drive | | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | | 79-1445 |
| 79 | 6160-6212 S Martin Luther King Drive | | Green Light Investments, LLC | $ 90,000.00 | Investor-Lender | $ 50,000.00 | | 79-1440 |
| 79 | 6160-6212 S Martin Luther King Drive | | Guenter Scheel and Karen Scheel | $ 25,000.00 | Investor-Lender | $ 25,000.00 | | 79-2072 |
| 79 | 6160-6212 S Martin Luther King Drive | | Ingrid Beyer and Joel Beyer | $ 10,346.02 | Investor-Lender | $ 10,000.00 | | 79-985 |
| 79 | 6160-6212 S Martin Luther King Drive | | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 | | 79-203 |
| 79 | 6160-6212 S Martin Luther King Drive | | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | $ 10,000.00 | 79-413 |
| 79 | 6160-6212 S Martin Luther King Drive | | Irene Gacad | $ 26,103.82 | Investor-Lender | $ 25,000.00 | | 79-647 |
| 79 | 6160-6212 S Martin Luther King Drive | | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 | | 79-2058 |
| 79 | 6160-6212 S Martin Luther King Drive | | Jason Ragan - TSA (NBFAR Investment LLC) | $ 327,324.29 | Equity Investor | $ 110,000.00 | | 79-797 |
| 79 | 6160-6212 S Martin Luther King Drive | | Jeffery B McMeans | $ 53,333.33 | Investor-Lender | $ 50,000.00 | | 79-279 |
| 79 | 6160-6212 S Martin Luther King Drive | | John A Martino & Carole J Wysocki | $ 12,171.78 | Investor-Lender | $ 50,000.00 | | 79-1493 |
| 79 | 6160-6212 S Martin Luther King Drive | | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | $ 65,000.00 | 79-2004 |
| 79 | 6160-6212 S Martin Luther King Drive | | John E Mize | $ 50,000.00 | Investor-Lender | $ 50,000.00 | | 79-649 |
| 79 | 6160-6212 S Martin Luther King Drive | | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 100,000.00 | | 79-1179 |
| 79 | 6160-6212 S Martin Luther King Drive | | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 | | 79-2035 |
| 79 | 6160-6212 S Martin Luther King Drive | | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 30,000.00 | | 79-1345 |
| 79 | 6160-6212 S Martin Luther King Drive | | Larry White | $ 53,900.00 | Investor-Lender | $ 52,500.00 | | 79-794 |
| 79 | 6160-6212 S Martin Luther King Drive | | Laura J. Sohm IRA | $ 104,593.25 | Investor-Lender | $ 63,000.00 | | 79-970 |
| 79 | 6160-6212 S Martin Luther King Drive | | Levent Kesen | $ 150,000.00 | Investor-Lender | $ 50,000.00 | | 79-1078 |
| 79 | 6160-6212 S Martin Luther King Drive | | Louis Barrows | $ 25,000.00 | Equity Investor | $ 25,000.00 | | 79-494 |
| 79 | 6160-6212 S Martin Luther King Drive | | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor-Lender | $ 25,000.00 | | 19-1109 |
| 79 | 6160-6212 S Martin Luther King Drive | | Madison Trust Custodian FBO Brent Jacobs | $ 37,881.00 | Investor-Lender | $ 37,881.00 | | 79-854 |
| 79 | 6160-6212 S Martin Luther King Drive | | Maricris M. Lee | $ 8,426.68 | Investor-Lender | | $ 8,000.00 | 79-320 |
| 79 | 6160-6212 S Martin Luther King Drive | | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 60,000.00 | | 79-1412 |
| 79 | 6160-6212 S Martin Luther King Drive | | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender | $ 25,000.00 | | 79-429 |
| 79 | 6160-6212 S Martin Luther King Drive | | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 61,860.75 | | 79-775 |
| 79 | 6160-6212 S Martin Luther King Drive | | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 90,000.00 | | 79-78 |
| 79 | 6160-6212 S Martin Luther King Drive | | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 46,000.00 | | 79-95 |
| 79 | 6160-6212 S Martin Luther King Drive | | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 7,000.00 | | 79-315 |
| 79 | 6160-6212 S Martin Luther King Drive | | Nandini S Chennappan | $ 10,000.00 | Investor-Lender | $ 10,000.00 | | 79-1270 |
| 79 | 6160-6212 S Martin Luther King Drive | | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 50,000.00 | | 79-1365 |
| 79 | 6160-6212 S Martin Luther King Drive | | New Direction IRA, Inc. FBO Ingrid Beyer, Roth IRA | $ 25,865.84 | Investor-Lender | $ 25,000.00 | | 79-437 |
| 79 | 6160-6212 S Martin Luther King Drive | | Pankaj Patel  BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | | 79-920 |
| 79 | 6160-6212 S Martin Luther King Drive | | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | | 79-397 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | | Patricia J Theil C/F Jacqueline M Theil | $ | 62,062.58 | Investor-Lender | $ | 11,257.00 | | 79-923 |
| 79 | 6160-6212 S Martin Luther King Drive | | Paul H. Wilmesmeier | $ | 790,185.00 | Investor-Lender | $ | 25,000.00 | | 79-300 |
| 79 | 6160-6212 S Martin Luther King Drive | | Philip J Lombardo and Dianne E Lombardo | $ | 54,666.63 | Investor-Lender | $ | 50,000.00 | | 79-561 |
| 79 | 6160-6212 S Martin Luther King Drive | | PROFESSIONAL RENTAL LP, GEORGE SAMUEL | $ | 58,000.04 | Investor-Lender | $ | 50,000.00 | | 79-482 |
| 79 | 6160-6212 S Martin Luther King Drive | | Provident Trust Group, LLC FBO Stephan Tang IRA | $ | 71,815.00 | Investor-Lender | $ | 36,470.00 | | 79-172 |
| 79 | 6160-6212 S Martin Luther King Drive | | Real Envisions LLC | $ | 53,000.00 | Investor-Lender | $ | 50,000.00 | | 79-1021 |
| 79 | 6160-6212 S Martin Luther King Drive | | Receivables to Cash, LLC d/b/a Berenger Capital (c/o Kyle Davison) | $ | 150,000.00 | Investor-Lender | $ | 50,000.00 | | 79-302 |
| 79 | 6160-6212 S Martin Luther King Drive | | Rene Hribal | $ | 1,525,473.04 | Investor-Lender | $ | 100,000.00 | | 79-768 |
| 79 | 6160-6212 S Martin Luther King Drive | | Robert Potter | $ | 282,999.00 | Investor-Lender | $ | 23,000.00 | | 79-1389 |
| 79 | 6160-6212 S Martin Luther King Drive | | Sarah Geldart | $ | 57,200.00 | Investor-Lender | $ | 20,000.00 | | 79-1285 |
| 79 | 6160-6212 S Martin Luther King Drive | | Steven R. Bald | $ | 586,378.00 | Investor-Lender | $ | 30,000.00 | | 79-399 |
| 79 | 6160-6212 S Martin Luther King Drive | | Steven Roche | $ | 127,821.13 | Investor-Lender | $ | 50,000.00 | | 79-329 |
| 79 | 6160-6212 S Martin Luther King Drive | | Terri S. Tracy | $ | 265,000.00 | Investor-Lender | $ | 25,000.00 | | 79-272 |
| 79 | 6160-6212 S Martin Luther King Drive | | Terry L. Merrill, Sheryl R. Merrill | $ | 299,500.00 | Investor-Lender | $ | 50,000.00 | | 79-602 |
| 79 | 6160-6212 S Martin Luther King Drive | | The Entrust Group FBO Dee Ann Nason 7230011277 | $ | 150,000.00 | Investor-Lender | $ | 50,000.00 | | 79-790 |
| 79 | 6160-6212 S Martin Luther King Drive | | Todd Colucy | $ | 54,000.02 | Investor-Lender | $ | 50,000.00 | | 79-70 |
| 79 | 6160-6212 S Martin Luther King Drive | | TSC Trust (Patricia Scully, Trustee) | $ | 50,000.00 | Investor-Lender | $ | 50,000.00 | | 79-2063 |
| 79 | 6160-6212 S Martin Luther King Drive | | United Capital Properties, LLC | $ | 144,999.00 | Investor-Lender | $ | 30,000.00 | | 79-1480 |
| 79 | 6160-6212 S Martin Luther King Drive | | US Freedom Investments, LLC | $ | 175,500.00 | Investor-Lender | $ | 25,000.00 | | 79-1234 |
| 79 | 6160-6212 S Martin Luther King Drive | | Valery Lipenko | $ | 50,000.00 | Investor-Lender | $ | 50,000.00 | | 79-517 |
| 79 | 6160-6212 S Martin Luther King Drive | | Victor Shaw | $ | 296,025.03 | Investor-Lender | $ | 50,000.00 | | 79-1040 |
| 79 | 6160-6212 S Martin Luther King Drive | | Vistex Properties LLC | $ | 107,000.02 | Investor-Lender | $ | 100,000.00 | | 79-1318 |
| 79 | 6160-6212 S Martin Luther King Drive | | William (Will) J Cook III | $ | 100,000.00 | Investor-Lender | | $ | 100,000.00 | 79-700 |
| 79 | 6160-6212 S Martin Luther King Drive | | William B. Dreischmeir | | | Investor-Lender | $ | 60,000.00 | | 79-2017 |
| 79 | 6160-6212 S Martin Luther King Drive | | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ | 1,100,000.00 | Investor-Lender | $ | 35,000.00 | | 79-2003 |
| 79 | 6160-6212 S Martin Luther King Drive | | William Needham | $ | 355,428.00 | Investor-Lender | $ | 25,000.00 | | 79-80 |
| 79 | 6160-6212 S Martin Luther King Drive | | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ | 668,979.00 | Investor-Lender | | $ | 100,000.00 | 79-168 |
| 79 | 6160-6212 S Martin Luther King Drive | | Yin Liu, Ping Xu | $ | 300,000.00 | Investor-Lender | $ | 100,000.00 | | 79-1368 |
| 101 | 6949-59 S Merrill Avenue | | Capital Investors, LLC (6951 S. Merrill Fund I LLC) | $ | 1,856,942.46 | Equity Investor | $ | 1,550,000.00 | | 101-1490 |
| 101 | 6949-59 S Merrill Avenue | | CLC Electric, Inc. (Costel Dumitrescu) | $ | 108,000.00 | Independent Contractor | $ | 57,000.00 | | 101-1477 |
| 101 | 6949-59 S Merrill Avenue | | CLD Construction, Inc. (Doru Unchias) | $ | 434,935.00 | Independent Contractor | $ | 91,000.00 | | 101-1454 |
| 101 | 6949-59 S Merrill Avenue | | Doron Reichenberg | $ | 179,000.00 | Investor-Lender | $ | 54,000.00 | | 101-708 |
| 101 | 6949-59 S Merrill Avenue | | Thorofare Asset Based Lending REIT Fund IV, LLC | $ | 1,915,706.50 | Institutional Lender | | $ | 1,540,000.00 | 101-1188 |

Email Service List Group 2

| Claim Number | Claimant Name | Primary Email | Secondary Contact Name | Secondary Email | Counsel |
|---|---|---|---|---|---|
| 79-408 | Aaron Beauclair | abeauclair@gmail.com | | | |
| 5-847 | Advanta IRA Services LLC, FBO Dwight L. Plymale IRA #8006189 | kristienvanh@yahoo.com; dwightleeplv@yahoo.com | | | mstein@tottislaw.com |
| 1-2001 | Agee Family Trust c/o Scott R. Agee | sagee@agee-engr.com | | | |
| 4-90 | Aksel Allouch | aksel.allouch@gmail.com | | | |
| 1-786 | Alcalli Sabat | elsabat84@yahoo.com | | | |
| 4-786 | | | | | |
| 5-786 | | | | | |
| 79-786 | | | | | |
| 1-879 | Aluvelu Homes LLC | rvoddi@yahoo.com | | | |
| 4-879 | | | | | |
| 1-707 | American Estate and Trust FBO Layne Jones IRA | jonesjeffreyc9@gmail.com; jelayproperties@gmail.com | | | |
| 5-1057 | American Estate and Trust, LC FBO Edward J. Netzel IRA | enetzel@att.net | | | |
| 5-225 | Amit Hammer | amithammer@gmail.com | AMIT HAMMER  C/O  ADIR HAZAN | amithammer@gmail.com | mstein@tottislaw.com |
| 79-225 | | | | | |
| 4-612 | Anjie Comer | poodlex2@yahoo.com | | | |
| 4-475 | Annie Chang | acc352@gmail.com | | | msmith@smithlawchicago.com; michael.dennis.smith@gmail.com; rkamhi@labaton.com; arosca@roscalaw.com |
| 4-890 | Arthur and Dinah Bertrand | Outofafrica05@gmail.com | | | |
| 79-1161 | Arvind Kinjarapu | arvind.kinjarapu@gmail.com | | | |
| 1-503 | Asians Investing In Real Estate LLC | annliu49@yahoo.com | | | msmith@smithlawchicago.com |
| 79-503 | | | | | |
| 5-1178 | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | david.theil@healthonecares.com | Patricia J Theil | patti.theil@gmail.com | |
| 79-885 | Bauer Latoza Studio, Ltd. | etorrez@bauerlatozastudio.com | Adam Whiteman | Adam@WhitemanBorden.com | |
| 4-2012 | Bernadette Chen Eleven St. Felix Street Realty Group | bc1225@gmail.com | | | |
| 79-2012 | | | | | |
| 4-491 | Blue Mountain Ventures PSP 401K, George Samuel | drgsamuel@gmail.com | | | |
| 4-727 | Bluebridge Partners Limited | agille@bluebridgepartners.com | | | mstein@tottislaw.com |
| 4-1223 | Bonnie Young | joy@erinet.com | Judith Klein | joykle532@gmail.com | |
| 79-314 | Brett Burnham | brettburnham20@gmail.com | | | |
| 4-84 | Bright Venture, LLC | steven.kerns@gmail.com | Jill F. Kerns | jfkerns@gmail.com | |
| 5-2038 | Camano Equitites, LLC c/o Charles R. Markley | cmarkley@brownsteinrask.com; cmark28405@aol.com | | | |
| 1-1490 | Capital Investors, LLC | shuvam@ciholdingsgroup.com | Michelle LaGrotta | mlagrotta@gkwwlaw.com | mlagrotta@gkwwlaw.com; scondon@gkwwlaw.com; TGardiner@gkwwlaw.com |
| 101-1490 | | | | | |
| 5-232 | Charles P McEvoy | cpm3203@verizon.net | | | |
| 79-1186 | Charles Smith | charles@foundryhomebuyers.com | | | |
| 1-379 | Chuck Denton | Denton Real Estate Company Inc. 401k | chuck@chuckdenton.com | | | |
| 5-640 | Clarice Recamara | clarice.recamara@yahoo.com | | | |
| 1-1477 | CLC Electric, Inc. (Costel Dumitrescu) | rgolding@goldinglaw.net | Richard N. Golding | rgolding@goldinglaw.net | |
| 101-1477 | | | | | |
| 1-1454 | CLD Construction, Inc. (Doru Unchias) | rgolding@goldinglaw.net; dorucld@gmail.com | Richard N. Golding | rgolding@goldinglaw.net | |
| 4-1454 | | | | | |
| 101-1454 | | | | | |
| 1-1276 | Clearwood Funding, LLC | kathy201@clearwoodfunding.com | | | mstein@tottislaw.com |
| 5-1276 | | | | | |
| 79-2006 | Clifton Armoogam | carmoogam@ymail.com | | | |
| 1-723 | CLOVE, LLC c/o Cynthia L Love | love_cyndi@hotmail.com | | | |
| 1-1381 | Coppy Properties, LLC | Pat.Coppinger@Colliers.com | | | |
| 1-860 | Cross 5774 Holdings LLC - Cross Global Funding Group | dnaachin@yahoo.com | | | |
| 1-684 | Dana Speed | dana.m.speed@gmail.com | | | |
| 5-684 | | | | | |
| 79-117 | Daniel Matthews, Leah Matthews | leah97@gmail.com | | | |
| 1-679 | Danielle DeVarne | dvar143@gmail.com | | | |
| 5-267 | David M Harris | harris.davidm@hotmail.com | | | |
| 79-267 | | | | | |

Exhibit

3

Email Service List Group 2

| Claim Number | Claimant Name | Primary Email | Secondary Contact Name | Secondary Email | Counsel |
|---|---|---|---|---|---|
| 1-481<br>4-481<br>79-481 | David R Trengove | treng23946@aol.com | Richard Lauter (Partner, Lewis Brisbois) | Richard.Lauter@lewisbrisbois.com | ken.joyce@lewisbrisbois.com;<br>Richard.Lauter@lewisbrisbois.com |
| 1-453 | Dee Ann Nason | drdnason@gmail.com | | | |
| 4-1492 | Denise Renee Wilson | drrenee@gorge.net | | | |
| 1-355<br>79-355 | Dennis & Mary Ann Hennefer | dhennefer@juno.com | | | |
| 79-129 | Direct Lending Partner LLC (successor to Arena DLP Lender LLC and DLP Lending Fund LLC) | barry@dlpre.com | Barry DeGroot | barry@dlpre.com | jason.dejonker@bclplaw.com;<br>jessica.pedersen@bclplaw.com;<br>mgilman@dykema.com;<br>tgale@dykema.com; eweil@dykema.com |
| 4-806<br>79-806 | Distributive Marketing Inc. | jr@nynja.biz | Anthony Motta | amotta@anthonymotta.com | mstein@tottislaw.com |
| 4-72 | Donald Freers aka Meadows Advisors LLC | don.freers@gmail.com | | | |
| 5-945 | Donald Hendrickson | dkhendrickson@theriver.com | | | |
| 5-380 | Doron Kermanian | dkermanian425@gmail.com<br>Doronkermanian2626@hotmail.com | | | |
| 101-708 | Doron Reichenberg | doron.reichenberg@gmail.com | Hila Reichenberg | hila.reichenberg@gmail.com | |
| 4-1080 | Douglas Nebel and Narine Nebel | Luther_Henry_1920@outlook.com | | | |
| 5-2015 | Duane A Degenhardt and Linda S. Degnhardt | sherrydegenhardt@gmail.com | | | |
| 5-1408 | Duke E. Heger and Viviana Heger | duke.heger@tcw.com | Viviana Heger | vheger@hotmail.com | |
| 5-596 | Easley Family Trust c/o Todd Easley | easley.t@gmail.com | | | |
| 79-258 | EastWest Funding Trust | peggypalms@gmail.com | Margaret Palms, Trustee | peggypalms@gmail.com | mstein@tottislaw.com |
| 4-2008<br>5-2008 | Ed A Bancroft | edabancroft@yahoo.com | | | |
| 1-1029<br>79-1029 | Elaine Sison Ernst | esernst@optonline.net | | | |
| 1-1252 | Elizabeth A. Monnot-Chase | bettechase@comcast.net | | | |
| 4-1301 | Erika Dietz IRA account (Madison Trust Company Custodian FBO Erika Dietz Acct #M1612085) | ekdietz@gmail.com | | | |
| 1-410 | Evans & Associates LLC (Will Evans) | willfevans@aol.com | | | |
| 79-1450 | Francisco Fernandez | paco36@hotmail.com | | | mstein@tottislaw.com |
| 1-1065 | Gary R Burnham FBO Reagen D Burnham Roth IRA (custodian IPLAN Group LLC) | garyburnhamjr@gmail.com | Gary R Burnham Jr. | garyburnhamjr@gmail.com | |
| 1-1066 | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | garyburnhamjr@gmail.com | | | |
| 79-1174 | Gary R. Burnham Jr. Solo 401K Trust | garyburnhamjr@gmail.com | | | |
| 1-92 | Gilbert D Sherman Declaration of Trust 7/30/2013 | gilbertdsherman@gmail.com | | | |
| 4-350 | Girl Cat Capital West LLC, Valentina Salge, President | valentinasalge@gmail.com | | | mstein@tottislaw.com |
| 79-815 | Gowrisankar Challagundla | cgslaw@gmail.com | Bhagya Lakshmi Challagundla | bhagya.marasa@gmail.com | |
| 1-609 | Grace Ndungu | gracendungu1@gmail.com | | | |
| 5-1445<br>79-1445 | Grathia Corp c/o Alan Dooley | adooleyt26@yahoo.com | Alan Dooley | adooleyt26@yahoo.com | |
| 4-1210 | Graystone Realty, LLC | hethcock16@gmail.com | | | |
| 79-1440 | Green Light Investments, LLC | greenlightinvestmentsllc@gmail.com | | | |
| 1-697 | Gregory R Scott and Gene X Erquiaga | greg@pacificreo.com | Gene X. Erquiaga | ntmggeno@aol.com | |
| 79-2072 | Gunter and Karen Scheel | gscheel@comcast.net | | | |
| 4-1125 | Harendra Pal | hpal2009@gmail.com | Nikeeta Pal | nikeeta90@gmail.com | mstein@tottislaw.com |
| 1-1149 | Helene D Kapsky | Helene.Kapsky@gmail.com | Mark S Kapsky | mark@mhkandassociates.com | |
| 1-1274<br>4-1274 | Hiroyuki Roy Chin & Lillian S Chin JTWROS | HIROYUKICHIN@YAHOO.COM;<br>LILLIANRLC@YAHOO.COM | | | |
| 4-1039 | Howard and Doris Bybee | howardbybee@yahoo.com | Kevin Bybee | kevin-bybee@att.net | |
| 4-1061 | IG Investment Trust | irene_gacad@yahoo.com | | | |
| 4-744 | Influx Investments LLC | influxinvestmentsllc@gmail.com | Joshua Thomas | joshbt@gmail.com | |
| 79-985 | Ingrid Beyer and Joel Beyer | ingrid.kate@gmail.com | | joel.beyer@gmail.com | |
| 5-799 | iPlan Group Agent for Custodian FBO Rama Voddi Roth IRA | rvoddi@yahoo.com | | | |
| 5-1096 | IPlan Group FBO Garwood Weatherhead IRA Account #3421004 | gweatherhead@gmail.com | | | |
| 5-1096 | iPlan Group FBO Garwood Weatherhead IRA Acct #3320844 | gweatherhead@gmail.com | | | |

Email Service List Group 2

| Claim Number | Claimant Name | Primary Email | Secondary Contact Name | Secondary Email | Counsel |
|---|---|---|---|---|---|
| 1-413 4-413 79-413 | iPlanGroup Agency for Custodian FBO Charles Powell IRA | mymsm2@yahoo.com | | | |
| 1-203 5-203 79-203 | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | andrewb680@aol.com | Whitney Kauffman | wkauffman@iplangroup.com | |
| 4-331 5-331 | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | mike@anglinfam.com | | invest@iplangroup.com | |
| 4-829 | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | raj.tanikella@gmail.com | | | |
| 1-661 | IRA Services Trust Company CFBO Melbourne Kimsey II | mel@mdresource.com | | compliance@iraservices.com | |
| 4-301 | IRA Services Trust Custodian FBO Ronald Stephen Klein | joykle532@gmail.com | Judith Klein | joykle532@gmail.com | |
| 79-647 | Irene Gacad | irene_gacad@yahoo.com | | | |
| 4-591 | James Anthony Ande | cboycpa@gmail.com | | | |
| 79-2058 | James Walsh | fsi_03@hotmail.com | | | |
| 1-689 5-689 | Janice Burrell | jbpinera@gmail.com | | | |
| 1-1133 | Jason Ragan - TSA (iPlan Group Agent for Custodian FBO Jason Ragan Roth IRA #3320326) | jason.ragan@nbfar.com | | | |
| 1-796 | Jason Ragan - TSA (iPlan Group Agent for Custodian FBO Jason Ragan SEP #33340597) | jason.ragan@nbfar.com | | | |
| 5-797 79-797 | Jason Ragan - TSA (NBFAR Investment LLC) | jason.ragan@nbfar.com | | | |
| 79-279 | Jeffery B McMeans | jjmcmeans@gmail.com | | | |
| 1-548 | Jill Meekcoms (Halverson) | jillmeekcoms@yahoo.com | | | |
| 1-726 | JLO Enterprises LLC c/o Cynthia L Love | love_cyndi@hotmail.com | Cynthia L Love | love_cyndi@hotmail.com | |
| 1-725 | JML Roth LLC c/o Cynthia L Love | love_cyndi@hotmail.com | | | |
| 1-1494 | John A Martino | 2WYSEGUYS@GMAIL.COM | | | |
| 79-1493 | John A Martino & Carole J Wysocki | 2wyseguys@gmail.com | | | |
| 79-2004 | John B. Allred & Glenda K. Allred | jballred56@gmail.com | | | |
| 5-1015 | John Bloxham | databack48@hotmail.com | | | |
| 79-649 | John E Mize | jbmize3@gmail.com | | | |
| 5-729 | John Witzigreuter | john@inspiredproductsglobal.com | | | |
| 5-1367 | Joseph P. McCarthy | jmccar7117@yahoo.com | | | |
| 4-409 5-409 | Julie Patel | Patelburns@gmail.com Jnpatel@gwmail.gwu.edu | | | |
| 1-2074 | Juliette Farr-Barksdale & Thomas Farr | juliesb76@yahoo.com | | | mstein@tottislaw.com |
| 1-121 | Kameda Investments, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | arnoldkk@gmail.com; akameda@hawaii.edu | | | |
| 5-948 | Karen L Hendrickson | homepropertyventures@gmail.com | | | |
| 4-1179 79-1179 | Karl R. DeKlotz | kdeklotz@aol.com | | | mstein@tottislaw.com |
| 5-89 | Keith P Rowland and Jane E Rowland | krland@verizon.net | | | |
| 5-1086 | Keith Randall | kran100@verizon.net | | | |
| 5-452 | Kevin & Laura Allred | lhallred@hotmail.com | | | |
| 4-755 | Kirk Road Investments, LLC | johnson.ma@sbcglobal.net | Jerry Crotty | jcrotty@rieckcrotty.com | kbrown@rieckcrotty.com |
| 5-336 | KKW Investments, LLC | pnwilmesmeier@charter.net | | | |
| 79-2035 | Knickerbocker LLC | alanskmn@yahoo.com | | | mstein@tottislaw.com |
| 5-228 | Koates LLC | karenkoates@gmail.com | | | |
| 79-1345 | Kyle Jacobs | cornboy1219@gmail.com | | | |
| 79-794 | Larry White | llofcwhite@att.net | | | |
| 79-970 | Laura J. Sohm IRA | fbosser@msn.com | | | |
| 5-508 | Legacy Trading LLC | KD_Rentals@yahoo.com | | | |
| 79-1078 | Levent Kesen | leventkesen@gmail.com | | | |
| 4-1346 | LMJ Sales, Inc. | johnson.ma@sbcglobal.net | Jerry Crotty | jcrotty@rieckcrotty.com | kbrown@rieckcrotty.com |
| 79-494 | Louis Barrows | loubarrows@gmail.com | | | |
| 4-2020 | Luna D. and Jerry E. Ellis | lamoonchic@gmail.com | | | |
| 5-1319 | Lynn Marie Kupfer | lynnkupfer@gmail.com | | | mstein@tottislaw.com |
| 1-411 | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | brian@baystaterealtyllc.com | | | |

Email Service List Group 2

| Claim Number | Claimant Name | Primary Email | Secondary Contact Name | Secondary Email | Counsel |
|---|---|---|---|---|---|
| 5-2073 | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | gscheel@comcast.net | | | |
| 79-1109 | Madison Trust Company Custodian FBO Kathy B. Talman IRA | kathy201@clearwoodfunding.com | | | mstein@tottislaw.com |
| 79-854 | Madison Trust Custodian FBO Brent Jacobs | brent@durgan.com | Seth Bergida | sbergida@madisontrust.com | |
| 5-748 | Manuel Camacho | mannymacho@gmail.com | | | |
| 79-320 | Maricris M. Lee | net2gether@gmail.com | Michael Lee | net2gether@gmail.com | |
| 1-2040 | Mark A. Miller ATF Dornaskin Revocable Trust | milreal@comcast.net | | | |
| 4-485 | Mark DeLuca | WhiteRoseConsulting@yahoo.com | | | |
| 4-165 | Mark P. Mouty | utahpowder@live.com | | | |
| 1-1412 79-1412 | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | may.m.akamine@gmail.com | Randall G. Pong | mayreihi@gmail.com | |
| 79-429 | Meadows Enterprises Inc, Kenyon Meadows, president | k.meadows@yahoo.com | | | |
| 1-207 | Melanie T. or Gary M. Gonzales | mgonz53@cox.net | | | msmith@smithlawchicago.com |
| 79-775 | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | mg1881@gmail.com | | | |
| 1-705 | Michael Borgia IRA | mtborgia@gmail.com | | | |
| 1-941 | Michael C McClane | mikeloves2dive@gmail.com | | | |
| 5-393 | Michael F Grant & L. Gretchen Grant | mfgrant84@gmail.com | Gretchen Grant | Lgretchen44@gmail.com | |
| 5-375 | Michael Grow | mgrow02@gmail.com | Heidi Grow | Heidigrow@yahoo.com | |
| 5-78 79-78 | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | wcccpc@verizon.net | | | |
| 4-524 | MID LLC by Carolyn Mize | car1948@bellsouth.net | Carolyn Mize | CJM98711@GMAIL.COM | |
| 4-443 | Mike Dirnberger | mikedirn@gmail.com | | | |
| 1-123 | Mona M. Leonard SD ROTH - 2692021 | monajmc@protonmail.com | Mona M Leonard | monajmc@protonmail.com | |
| 4-95 79-95 | Moran Blueshtein and Upender Subramanian | moranpower@yahoo.com | | | |
| 4-315 79-315 | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | bethanychomes@gmail.com | Michael K Curcio | MKCURCIO@GMAIL.COM | |
| 79-1270 | Nandini S Chennappan | nchennappan@yahoo.com | Steven K Chennappan | schennappan@yahoo.com | |
| 5-356 | Naveen Kwatra | naveenkwatra@yahoo.com | | | |
| 79-1365 | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | manojdo@yahoo.com | | | |
| 4-1365 | Nehasri Ltd (investment under Nehasri Ltd by Manoj Donthineni) | manojdo@yahoo.com | | | |
| 79-437 | New Direction IRA, Inc. FBO Ingrid Beyer, Roth IRA | bbarghols@ndtco.com | Ingrid Beyer | ingrid.kate@gmail.com | |
| 4-1023 5-1023 | Optima Property Solutions, LLC | cabroljm@gmail.com | Jean-Marc Cabrol | cabroljm@gmail.com | psl@ditommasolaw.com |
| 79-920 | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | EZNJVENTURES@YAHOO.COM | | | |
| 5-397 79-397 | Pat DeSantis | desantispat@hotmail.com | | | mstein@tottislaw.com |
| 79-923 | Patricia J Theil C/F Jacqueline M Theil | patti.theil@gmail.com; jtheil98@gmail.com | | | |
| 1-939 5-964 | Patrick Connely | pconnely@gmail.com | | | |
| 4-2026 | Paul Harrison | jphfin@runbox.com | | | Sackermanatlaw@aol.com |
| 1-300 4-300 79-300 | Paul N. Wilmesmeier | paul@gogc.com | | | |
| 1-2087 | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k P | psadds@aol.com | | | mstein@tottislaw.com |
| 5-1135 | Paul Scribner | pscribner3@gmail.com | Willie F. Jones | pscribner3@gmail.com | |
| 5-282 | Peter  Jordan | pmjcol@gmail.com | Mary Jordan | marynjordan@gmail.com | |
| 4-594 | Petra Zoeller | zoeller.petra@gmail.com | | | |
| 79-561 | Philip J Lombardo and Dianne E Lombardo | pl@lombardoinsurance.com | | | |
| 5-628 | Phillip G. Vander Kraats | pvanderkraats@gmail.com | | | |
| 1-878 | Pioneer Valley Properties LLC | angie@toplinetruck.com | | | |
| 5-332 | PNW Investments, LLC | pwilmesmeier@gogenevacapital.com | | | |
| 79-482 | PROFESSIONAL RENTAL LP, GEORGE SAMUEL | drgsamuel@yahoo.com | | | |
| 4-1198 | Provident Trust Group F.B.O Charles Smith SoloK | charles@foundryhomebuyers.com | | | |
| 79-172 | Provident Trust Group, LLC FBO Stephan Tang IRA | stetang@yahoo.com | Stephan Tang | stetang@yahoo.com | |
| 5-354 | Quantum Growth Holdings LLC c/o Celia Tong, Mgr | celiayt@hotmail.com | | | |
| 5-1352 | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | rebecaromero2001@gmail.com | | specialservices@questtrust.com | |

Email Service List Group 2

| Claim Number | Claimant Name | Primary Email | Secondary Contact Name | Secondary Email | Counsel |
|---|---|---|---|---|---|
| 1-804 | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | rebecaromero2001@yahoo.com | | | |
| 1-2088 | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | psadds@aol.com | | | mstein@tottislaw.com |
| 1-2089 | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | psadds@aol.com | | | mstein@tottislaw.com |
| 1-1138 | R D Meredith General Contractors LLC | rdmgc@hotmail.com | Richard D. Meredith  resident agent /principal member | rdmgc@hotmail.com | mstein@tottislaw.com |
| 1-528 | R.D.Meredith General Contractors llc 401K | rdmgc@hotmail.com | | | mstein@tottislaw.com |
| 4-842 | R2V2 Investments LLC | rvoddi@yahoo.com | | | |
| 5-251 | Raymond Thompson Investment Trust LLC | wes_thompson@bcbsil.com; wes.a.thompson@gmail.com | | | |
| 79-1021 | Real Envisions LLC | kuldeepj@gmail.com | Kuldeep Jain | kuldeepj@gmail.com | |
| 79-302 | Receivables to Cash, LLC d/b/a Berenger Capital | davisonks@gmail.com | | | |
| 79-768 | Rene Hribal | rhribal@yahoo.com | David G. Weibel | dweibel@frantzward.com | |
| 1-746 | Ricardo Acevedo Lopez | ricardo_acevedo1@hotmail.com | | | |
| 1-1484 | Rise Up Real Estate Group, LLC | bmbarattini@hotmail.com | | | |
| 1-483 | RLD Denouement Holding Company, LLC | ryan8438@yahoo.com | | | |
| 1-1389 5-1389 79-1389 | Robert Potter | mauizowi@gmail.com | | | |
| 4-447 | Robert W. Jennings | jennings_robertw@yahoo.com | | | mstein@tottislaw.com |
| 5-562 | Sam Gerber, CEO, Gerber and Associates, REI, LLC | alg9@comcast.net | | | |
| 4-2027 | Sam Harrison | sam@samwharrison.com | | | |
| 4-1396 | Sandeep Kattar | dockattar@yahoo.comc | | | |
| 5-1285 79-1285 | Sarah Geldart | sarah.whitman@gmail.com | David Geldart | david.geldart@gmail.com | |
| 1-1470 | Scott Eaton c/o Chris Eaton | seaton6897@aol.com ChrisE@SurgicalColleagues.com | David Glickman, Esq. | service@forbusinessandlife.com | |
| 4-381 | SeaDog Properties LLC / Darrell Odum | Darrell.Odum@gmail.com | | | |
| 1-1425 | Serva Fidem, LLC | bmbarattini@hotmail.com | | | |
| 4-1483 5-1483 | Shatar Capital Inc et al | processing@shatar.com | | | bill@chernylaw.com; mgilman@dykema.com |
| 5-579 | Shlomo Zussman | Shlomokodesh123@gmail.com | | | |
| 1-681 | Simon Usuga | monchisuc101@gmail.com | Mateo Usuga | mateouc@hotmail.com | |
| 5-1458 | Smart Technologies PSP, Nizarali Jetha - Manager | nkj.alfavison@outlook.com; nki.solo401k@gmail.com | | | |
| 1-691 | Source One Funding, LLC c/o Thomas M. Martin | tmmartin@lewisricekc.com | Thomas M. Martin | tmmartin@lewisricekc.com | |
| 1-1220 | Spectra Investments LLC/ Deborah L. Mullica | deborah@mullica.net | Lisha McKinley, Esq. | mckinleyL@s-d.com | haskinst@s-d.com TVanDeusen@s-d.com Callen@s-d.com |
| 5-154 | Steve Weera Tonasut and Esther Kon Tonasut | tonasut@cs.com | Andrea Tonasut Millet | AKmillet@yahoo.com | mstein@tottislaw.com |
| 5-821 | Steven G. Mouty | sgmouty@gmail.com | Wanda M. Behling | wmbehling@gmail.com | |
| 4-566 | Steven G. Mouty (Steven G. Mouty Trust) | sgmouty@gmail.com | Wanda M. Behling | wmbehling@gmail.com | |
| 1-399 79-399 | Steven R. Bald | SB9443@ATT.COM; ZCMYKRG@YAHOO.COM | | | |
| 4-329 79-329 | Steven Roche | stever939@yahoo.com | Margaret Azzinnari | stever939@yahoo.com | mstein@tottislaw.com |
| 4-595 | Strategic Wealth Ventures, LLC c/o Brian Kothman Member | bkothman@darteam.net | | | |
| 5-595 | Strategic Wealth Ventures, LLC, Brian Kothman Member | bkothman@darteam.net | | | |
| 4-1438 5-1438 | Susan Kalisiak | susankalisiak@icloud.com; susantingleeb@gmail.com | | | |
| 5-521 | Teena B Ploeger | tbploeger@gmail.com | | | |
| 1-330 | Teresita M. Shelton | terrishelton858@gmail.com | | | jtoleno@shufirm.com aswenson@shufirm.com |
| 79-272 | Terri S. Tracy | tstracy@prodigy.net | | | |
| 79-602 | Terry L. Merrill, Sheryl R. Merrill | mainship321@yahoo.com | | | |
| 79-790 | The Entrust Group FBO Dee Ann Nason 7230011277 | drdnason@gmail.com | | | |
| 4-2023 | Thomas F. Gordon | tom@goldenheritageinsurance.com tom@gordonagency.net | | | |

Email Service List Group 2

| Claim Number | Claimant Name | Primary Email | Secondary Contact Name | Secondary Email | Counsel |
|---|---|---|---|---|---|
| 1-1188 101-1188 | Thorofare Asset Based Lending REIT Fund IV, LLC | am@thorofarecapital.com | | | wserritella@taftlaw.com; mgilman@dykema.com; tgale@dykema.com; eweil@dykema.com |
| 1-164 | Tiger Chang Investments LLC | annliu49@yahoo.com | | | msmith@smithlawchicago.com |
| 4-76 | Timothy S Sharp | timsharp1958@gmail.com | | | |
| 4-372 | TMAKINDE, LLC | tolu.makinde@gmail.com | | | |
| 79-70 | Todd Colucy | tcolucy@gmail.com | | | |
| 5-370 | Tolu Makinde | tolu.makinde@gmail.com | | | |
| 79-2063 | TSC Trust Patricia-Trish Scully | trishscully92130@yahoo.com | | | |
| 79-1480 | United Capital Properties, LLC | adooleyt26@yahoo.com | Alan P Dooley | adooleyt26@yahoo.com | |
| 5-1480 | United Capital Properties, LLC c/o Alan P Dooley | adooleyt26@yahoo.com | | | |
| 79-1234 | US Freedom Investments, LLC | kscheel22@gmail.com | | | |
| 79-517 | Valery Lipenko | vlipen99@yahoo.com | | | |
| 4-1118 | Vartan Tarakchyan | vtiger1040@aol.com | | | |
| 4-2039 | Verdell Michaux | verdellm@yahoo.com | | | |
| 79-1040 | Victor Shaw | victorshaw@yahoo.com | | | |
| 79-1318 | Vistex Properties LLC | gupta100@gmail.com | Rajesh Gupta | gupta100@gmail.com | |
| 4-522 | Vivek Pingili | pingili@mac.com | | | |
| 1-1294 4-1294 | Vladimir Matviishin - iPlanGroup Agent for Custodian FBO Vladimir Matviishin | vlad25sf@gmail.com | Vladimir Matviishin | vlad94103@gmail.com | |
| 1-75 | Vladimir Raul Garcia Melijov | MELIJOV@GMAIL.COM | | | |
| 4-1025 | Wanda M. Behling | wmbehling@gmail.com | Steven G. Mouty | sgmouty@gmail.com | |
| 5-469 | Wesley Pittman | wp20774@comcast.net | | | |
| 5-537 | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | iral@me.com | Zinaida Lovitch, Co-Trustee | ziandj@me.com | |
| 79-700 | William (Will) J Cook III | will@willcookrealestate.com | | | |
| 79-2017 | William B. Dreischmeier | marjoriejeansexton@gmail.com | | | |
| 1-2003 4-2003 79-2003 | William H. Akins, Jr. | billaq123@gmail.com | | | mstein@tottislaw.com |
| 1-2003 4-2003 | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | billaq123@gmail.com | | | |
| 1-278 | William Hooper | mangoskyforce@gmail.com | | | |
| 79-80 | William Needham | texastea123@gmail.com | Mr. Richard Lauter | Richard.Lauter@lewisbrisbois.com | ken.joyce@lewisbrisbois.com |
| 79-168 | Wisemove Properties LLC, (Anthony and Linda Reid, members) | tonyreid012@gmail.com | | | |
| 1-648 | Xuwen Lin | PAULINE2MSCF@YAHOO.COM | | | |
| 4-1368 79-1368 | Yin Liu, Ping Xu | lionhorse88@yahoo.com | | | |
| 1-1024 | Zahra (Nina) Mofrad | mofrad_n@yahoo.com | | | |