**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, ) ) ) ) | |
| Plaintiff, ) | Civil Action No. 18-cv-5587 |
| ) v. ) ) | Honorable Manish S. Shah |
| EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN, ) ) ) ) | Magistrate Judge Young B. Kim |
| Defendants. ) ) | |

**FRAMING REPORT FOR GROUP 8**

Kevin B. Duff, as receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc. ("EquityBuild"), EquityBuild Finance, LLC ("EquityBuild Finance"), their affiliates, and the affiliate entities of Defendants Jerome Cohen and Shaun Cohen (collectively, the "Receivership Defendants"), submits this Framing Report pursuant to the Court's November 4, 2024 Order (Dkt. 1780), and states the following:

1. The Court has ordered a dispute resolution process whereby the properties formerly owned by EquityBuild and its affiliated entities have been divided into groups. (Dkt. 941)

2. Group 8 will consist of the following seventeen properties:

    a)     2736 W 64th Street (Property 80);

    b)     4317-19 S Michigan Avenue (Property 81);

    c)     6355-59 S Talman Avenue (Property 82);

    d)     6356 S California Avenue (Property 83);

    e)     7051 S Bennett Avenue (Property 84);

      f)      7201-07 S Dorchester Avenue (Property 85);

      g)      7442-48 S Calumet Avenue (Property 86);

      h)      7508 S Essex Avenue (Property 87);

      i)      7546-48 S Saginaw Avenue (Property 88);

      j)      7600-10 S Kingston Avenue (Property 89);

      k)      7656-58 S Kingston Avenue (Property 90);

      l)      7701-03 S Essex Avenue (Property 91);

      m)      7748-52 S Essex Avenue (Property 92);

      n)      7957-59 S Marquette Road (Property 93);

      o)      816-20 E Marquette Road (Property 94);

      p)      8201 S Kingston Avenue (Property 95); and

      q)      8326-58 S Ellis Avenue (Properties 96-99).

3.    Several of the claimants asserting an interest in one or more of the Group 8 properties have expressed an interest in attempting to resolve their disputes regarding the priority of mortgage liens on the Group 8 properties by attempting to reach agreement on a distribution plan before participating in the full discovery and briefing ordered in the Court's Order Regarding Claims Resolution Process. (Dkt. 941)

4.    Accordingly, the Court has scheduled an off-the-record settlement conference for Group 8 on **February 13, 2025, at 10:00 a.m. (Central Time)** in Courtroom 1919. (Dkt. 1780) Lead counsel are expected to attend this conference in person, and other counsel or claimants anticipating an active role in the settlement conference who wish to appear remotely must make that request by sending an email to susan_mcclintic@ilnd.uscourts.gov by February 6, 2025. *Id.*

5. In advance of the settlement conference, the Receiver will file, on or before January 30, 2025, schedules showing the maximum distribution amount the Receiver would recommend for each claim if sufficient funds were available in the property account. *Id.* The Receiver will also disclose the amount of funds anticipated to be available to satisfy claims against the properties.

6. On or before February 10, 2025, any Group 8 claimant may submit a settlement statement to the Court by emailing the same to proposed_order_shah@ilnd.uscourts.gov. A settlement statement may include a brief recitation of the strength(s) of a claimant's claim or position(s) on the issue(s) relating to the claim. A settlement statement should contain an offer or description of the terms upon which all Group 8 claimants may agree to resolve the Group 8 claims. The Federal Rules of Evidence generally prohibit such settlement statements being used against the party if the Group 8 claims are not resolved by agreement.

7. All Claimants who submitted Proofs of Claim against one or more of the properties in Group 8 are identified on an Email Service List for Group 8, attached hereto as **Exhibit 1**. The primary, secondary, and counsel email addresses for the Claimants in Group 8 are identified on this exhibit.[1]

8. Pursuant to the Court's February 9, 2021 Order (Dkt. 940), the Proofs of Claim and supporting documentation submitted by Claimants asserting an interest in the individual properties in Group 8 were made available to each of the other Group 8 Claimants asserting an interest in the same property on: April 15, 2021 (Properties 80, 81, 82, 83, 84); April 16, 2021 (Properties 85, 86, 87, 88, 89); April 19, 2021 (Properties 90, 91, 92, 93, 94); and April 20, 2021 (Properties 95, 96-99).

---

[1] All claimants have a continuing responsibility to ensure that the Receiver at all times has current and up-to-date contact information. Claimants may provide updated information to the Receiver at equitybuildclaims@rdaplaw.net.

3

9. Also pursuant to the Court's February 9, 2021 Order (Dkt. 940), the EquityBuild Document Database was made available to any Claimant electing to purchase a license during the period from July 1, 2021 through January 31, 2022.

10. Claimants should note that the Receiver does not represent any of the claimants and cannot offer advice to claimants about how to most effectively participate in the settlement conference and process that has been ordered by the Court. Claimants may want to consider retaining counsel to represent them in connection with the Group 8 claims process, including for settlement purposes.

Dated: November 12, 2024                  Kevin B. Duff, Receiver

By:    /s/ Michael Rachlis
Michael Rachlis
Jodi Rosen Wine
Rachlis Duff & Peel LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
*mrachlis@rdaplaw.net*
*jwine@rdaplaw.net*

**CERTIFICATE OF SERVICE**

I hereby certify that on November 12, 2024, I electronically filed the foregoing **Framing Report for Group 8** with the Clerk of the United States District Court for the Northern District of Illinois, using the CM/ECF system. A copy of the foregoing was served upon counsel of record via the CM/ECF system.

I further certify that I caused true and correct copy of the foregoing **Report**, to be served upon all claimants included on the Email Service List for Group 8 by electronic mail.

I further certify that the **Report** will be posted to the Receivership webpage at: http://rdaplaw.net/receivership-for-equitybuild

/s/ Michael Rachlis

Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone  (312) 733-3950
Fax     (312) 733-3952
mrachlis@rdaplaw.net

Master Claims List and Email Service List
Group 8

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 80-367 | 2736 W 64th Street | 1839 Fund I LLC | $24,500.00 | Vincent@1839AM.com; info@1839AM.com; robert@augenlichtlaw.com |
| 80-446 | 2736 W 64th Street | Arbor Ventures Overseas Limited, LLC | $10,000.00 | lysydesignsaz@aol.com |
| 80-890 | 2736 W 64th Street | Arthur and Dinah Bertrand | $100,000.00 | Outofafrica05@gmail.com; mstein@tottislaw.com |
| 80-1299 | 2736 W 64th Street | Daniel J Martineau | $50,000.00 | djmartineau59@gmail.com |
| 80-456 | 2736 W 64th Street | Debbie Lasley | $50,000.00 | DebbieL728@comcast.net; joshuakons@konslaw.com |
| 80-180 | 2736 W 64th Street | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $30,000.00 | janetfturco@gmail.com |
| 80-592 | 2736 W 64th Street | Equity Trust Company Custodian FBO Albert Ruffin IRA | $50,000.00 | RUFFININSURANCE@COMCAST.NET |
| 80-432 | 2736 W 64th Street | Hongjun Li and Sheyu Zhou | $93,000.00 | hongjunli888@yahoo.com |
| 80-265 | 2736 W 64th Street | iPlanGroup Agent for Custodian Leah Kalish IRA | $70,000.00 | leahkalishma@gmail.com |
| 80-660 | 2736 W 64th Street | John P. Sullivan | $57,000.00 | jsullivannn@yahoo.com |
| 80-1154 | 2736 W 64th Street | Mark Young | $50,000.00 | myoung@mcmorin.com |
| 80-2087 | 2736 W 64th Street | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k P | $30,000.00 | psadds@aol.com; mstein@tottislaw.com |
| 80-2005 | 2736 W 64th Street | Paul S. Applefield - Applefield Family Trust | $20,000.00 | psadds@aol.com; mstein@tottislaw.com |
| 80-798 | 2736 W 64th Street | Robert Guiney | $50,000.00 | bobguiney@yahoo.com; sdlofaso@lofasopllc.com |
| 80-1437 | 2736 W 64th Street | Sunshine Bliss LLC | $32,800.00 | pulsesate@yahoo.com |
| 80-949 | 2736 W 64th Street | The Anchor Group LLC - Ronald J. Hansen, Managing Partner | $30,000.00 | vihansen@comcast.net |
| 81-1178 | 4317 S Michigan Avenue | Austin Capital Trust Company on behalf of Summit Trust Company | $19,000.00 | david.theil@healthonecares.com; patt.theil@gmail.com; kross@austincapitaltrust.com |
| 81-1490 | 4317 S Michigan Avenue | Capital Investors, LLC | $113,793.00 | shuvam@ciholdingsgroup.com; mlagrotta@gkwwlaw.com; mlagrotta@gkwwlaw.com; scondon@gkwwlaw.com; tgardiner@gkw-law.com |
| 81-1351 | 4317 S Michigan Avenue | Deborah Buffamanti | $50,000.00 | deborahbuffamanti@gmail.com |
| 81-618 | 4317 S Michigan Avenue | Gerry / Clarice Recamara | $10,000.00 | jerryrecamara@yahoo.com |
| 81-1335 | 4317 S Michigan Avenue | Hang Zhou and Lu Dong | $50,000.00 | jzhou3000@yahoo.com |
| 81-2054 | 4317 S Michigan Avenue | Harvey Singer | $210,000.00 | Hsinger8824@live.com; mstein@tottislaw.com |
| 81-101 | 4317 S Michigan Avenue | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $75,000.00 | janetfturco@gmail.com |
| 81-2065 | 4317 S Michigan Avenue | Marjorie J. Sexton | $9,436.00 | marjoriejeansexton@gmail.com; wbdreischmeier@mac.com |
| 81-393 | 4317 S Michigan Avenue | Michael F Grant & L. Gretchen Grant | $50,000.00 | mfgrant84@gmail.com; Lgretchen44@gmail.com |
| 81-2026 | 4317 S Michigan Avenue | Paul Harrison | $152,771.00 | jphfin@runbox.com; Sackermanatlaw@aol.com |
| 81-300 | 4317 S Michigan Avenue | Paul N. Wilmesmeier | $25,000.00 | paul@gogc.com |
| 81-1308 | 4317 S Michigan Avenue | Pinellas Florida Freedom Realty, LLC (Garrett Miller) | $10,000.00 | gmiller96@tampabay.rr.com |
| 81-162 | 4317 S Michigan Avenue | Ramsey Stephan | $20,000.00 | rstephan@gmail.com |
| 81-187 | 4317 S Michigan Avenue | Ronald Mark Beal | $90,000.00 | rmbeal@gmail.com; suzybeal@gmail.com |
| 81-865 | 4317 S Michigan Avenue | Sohm Strategic Investments, LLC | $25,000.00 | fbosser@msn.com; Fsohm@gwhpcorp.com |
| 81-701 | 4317 S Michigan Avenue | Susan Martinez | $50,000.00 | 1lukipenni@gmail.com |
| 81-2070 | 4317 S Michigan Avenue | Thaddeus Gala | $25,000.00 | thaddeusgala@gmail.com |
| 81-2039 | 4317 S Michigan Avenue | Verdell Michaux | $4,000.00 | verdellm@yahoo.com |
| 82-143 | 6355-59 S Talman Avenue | Adir Hazan | $50,000.00 | adir.hazan@gmail.com |
| 82-1353 | 6355-59 S Talman Avenue | Alice Han | $50,000.00 | alicehan281@gmail.com; li_shengjie@hotmail.com |
| 82-475 | 6355-59 S Talman Avenue | Annie Chang | $16,882.00 | acc352@gmail.com; msmith@smithlawchicago.com; michael.dennis.smith@gmail.com; rkamhi@labaton.com; arosca@roscalaw.com |
| 82-314 | 6355-59 S Talman Avenue | Brett Burnham | $25,000.00 | brettburnham20@gmail.com |
| 82-232 | 6355-59 S Talman Avenue | Charles P McEvoy | $30,000.00 | cpm3203@verizon.net |
| 82-1299 | 6355-59 S Talman Avenue | Daniel J Martineau | $25,250.00 | djmartineau59@gmail.com |
| 82-946 | 6355-59 S Talman Avenue | H&W Management Company, Inc. | $200,000.00 | don@ms12.com |
| 82-204 | 6355-59 S Talman Avenue | Hopson & Associates LLC | $75,000.00 | dzelle81@yahoo.com |
| 82-253 | 6355-59 S Talman Avenue | Huiyi Yang | $37,000.00 | huiyiyang@yahoo.com |
| 82-188 | 6355-59 S Talman Avenue | Jane Shafrin | $50,000.00 | jane5505@msn.com |
| 82-619 | 6355-59 S Talman Avenue | Jay Sutherland | $50,000.00 | sutherland.js@gmail.com |
| 82-1049 | 6355-59 S Talman Avenue | John Braben and Cynthia Braden | $50,000.00 | johnandrewbraden@gmail.com; cynthiabradenmft@gmail.com |
| 82-310 | 6355-59 S Talman Avenue | Kelly E. Welton (iPlanGroup Agent for Custodian FBO Kelly Welton) | $3,000.00 | kelwelrt@gmail.com; sherryhursey@yahoo.com |

Exhibit 1

Master Claims List and Email Service List
Group 8

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 82-944 | 6355-59 S Talman Avenue | Kester Brothers Farm, LLC, C/O James R. Kester | $30,000.00 | James@jameskester.com; lesa_jo@yahoo.com |
| 82-315 | 6355-59 S Talman Avenue | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $50,000.00 | bethanychomes@gmail.com; MKCURCIO@GMAIL.COM |
| 82-397 | 6355-59 S Talman Avenue | Pat DeSantis | $110,000.00 | desantispat@hotmail.com; mstein@tottislaw.com |
| 82-804 | 6355-59 S Talman Avenue | Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $45,000.00 | rebecaromero2001@yahoo.com |
| 82-1389 | 6355-59 S Talman Avenue | Robert Potter | $4,858.00 | mauizowi@gmail.com |
| 82-720 | 6355-59 S Talman Avenue | Sidney Cohn | $60,000.00 | scohn2@gmail.com; ohigram@aol.com |
| 82-329 | 6355-59 S Talman Avenue | Steven Roche | $10,000.00 | stever939@yahoo.com; stever939@yahoo.com; mstein@tottislaw.com |
| 82-272 | 6355-59 S Talman Avenue | Terri S. Tracy | $70,000.00 | tstracy@prodigy.net |
| 82-139 | 6355-59 S Talman Avenue | The Jacqueline C Rowe Living Trust | $35,000.00 | jacro2021@gmail.com |
| 82-107 | 6355-59 S Talman Avenue | The Moore/Ferrer Family 2004 Trust | $50,000.00 | gerry@geraldrmoore.com; andrew.moore.r@gmail.com; mstein@tottislaw.com |
| 83-1490 | 6356 S California Avenue | Capital Investors, LLC | $250,521.00 | shuvam@ciholdingsgroup.com; mlagrotta@gkwwlaw.com; scondon@gkwwlaw.com; tgardiner@gkw-law.com |
| 83-2094 | 6356 S California Avenue | Chetram Jodha FBO Ravin Jodha | $20,000.00 | c_jodha@yahoo.com |
| 83-860 | 6356 S California Avenue | Cross 5774 Holdings LLC - Cross Global Funding Group | $25,000.00 | dnaachin@yahoo.com |
| 83-2008 | 6356 S California Avenue | Ed A Bancroft | $15,029.00 | edabancroft@yahoo.com |
| 83-1450 | 6356 S California Avenue | Francisco Fernandez | $41,604.00 | paco36@hotmail.com; mstein@tottislaw.com |
| 83-316 | 6356 S California Avenue | Gallowglass LLC c/o Patrick Bournes | $8,522.00 | patrickbournes@yahoo.com |
| 83-618 | 6356 S California Avenue | Gerry / Clarice Recamara | $9,703.00 | jerryrecamara@yahoo.com |
| 83-448 | 6356 S California Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $9,321.00 | laurabanasik@yahoo.com; mikedirn@gmail.com |
| 83-445 | 6356 S California Avenue | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $7,152.00 | mikedirn@gmail.com |
| 83-740 | 6356 S California Avenue | John E. Wysocki | $65,000.00 | java2036@gmail.com |
| 83-246 | 6356 S California Avenue | Kathleen Martin | $50,095.00 | smile4menow222@msn.com |
| 83-2032 | 6356 S California Avenue | Nicholas C Jenks and Joyce R Jenks JTWROS | $25,000.00 | njenks2@yahoo.com |
| 83-488 | 6356 S California Avenue | Oak Barrel One, LLC (Ted Guillen) | $20,038.00 | ttdistco@msn.com |
| 83-1135 | 6356 S California Avenue | Paul Scribner | $7,910.00 | pscribner3@gmail.com; pscribner3@gmail.com |
| 83-2061 | 6356 S California Avenue | Rochelle L Minchow | $110,000.00 | don.minchow@gmail.com; mstein@tottislaw.com |
| 83-827 | 6356 S California Avenue | Scott E Pammer | $50,000.00 | scottpammer@comcast.net |
| 83-1160 | 6356 S California Avenue | Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 201207909 | $35,067.00 | vincent@1839AM.com |
| 83-2044 | 6356 S California Avenue | The Peter Paul Nuspl Living Trust | $149,212.00 | nusplpeter40@gmail.com |
| 83-110 | 6356 S California Avenue | Virginia Lieblein | $16,698.33 | VML7878@verizon.net |
| 84-367 | 7051 S Bennett Avenue | 1839 Fund I LLC | $70,470.00 | Vincent@1839AM.com; info@1839AM.com; robert@augenlichtlaw.com |
| 84-475 | 7051 S Bennett Avenue | Annie Chang | $2,618.00 | acc352@gmail.com; msmith@smithlawchicago.com; michael.dennis.smith@gmail.com; rkamhi@labaton.com; arosca@roscalaw.com |
| 84-2069 | 7051 S Bennett Avenue | Barbara E. Burton | $99,000.00 | bbjmr@yahoo.com; David101@cox.net |
| 84-1257 | 7051 S Bennett Avenue | Best Capital Funding Inc | $25,000.00 | Ulriksingontiko@att.net; ucf@pacbell.net |
| 84-72 | 7051 S Bennett Avenue | Donald Freers aka Meadows Advisors LLC | $5,000.00 | don.freers@gmail.com |
| 84-618 | 7051 S Bennett Avenue | Gerry / Clarice Recamara | $4,388.91 | jerryrecamara@yahoo.com |
| 84-1440 | 7051 S Bennett Avenue | Green Light Investments, LLC | $40,000.00 | greenlightinvestmentsllc@gmail.com |
| 84-888 | 7051 S Bennett Avenue | Jerry Adamsky | $50,000.00 | adazllc@gmail.com |
| 84-409 | 7051 S Bennett Avenue | Julie Patel | $1,409.00 | Patelburns@gmail.com |
| 84-1245-1 | 7051 S Bennett Avenue | Kimberly W Robinson | $33,000.00 | kimwrobin@live.com |
| 84-1245-2 | 7051 S Bennett Avenue | Kimberly W Robinson | $17,000.00 | kimwrobin@live.com |
| 84-207 | 7051 S Bennett Avenue | Melanie T. or Gary M. Gonzales | $155,000.00 | mgonz53@cox.net; msmith@smithlawchicago.com |
| 84-1135 | 7051 S Bennett Avenue | Paul Scribner | $50,000.00 | pscribner3@gmail.com |
| 84-312 | 7051 S Bennett Avenue | Steve Weera Tonasut and Esther Kon Tonasut | $50,000.00 | tonasut@cs.com; AKmillet@yahoo.com; mstein@tottislaw.com |
| 84-139 | 7051 S Bennett Avenue | The Jacqueline C Rowe Living Trust | $75,000.00 | jacro2021@gmail.com |
| 84-2044 | 7051 S Bennett Avenue | The Peter Paul Nuspl Living Trust | $175,530.00 | nusplpeter40@gmail.com |
| 84-1480 | 7051 S Bennett Avenue | United Capital Properties, LLC | $36,730.00 | adooleyt26@yahoo.com |
| 84-168 | 7051 S Bennett Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $50,000.00 | tonyreid012@gmail.com |
| 84-648 | 7051 S Bennett Avenue | Xuwen Lin | $8,523.00 | PAULINE2MSCF@YAHOO.COM |

Master Claims List and Email Service List
Group 8

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 84-234 | 7051 S Bennett Avenue | Zin Investments LLC - c/o William J. Iannazzi | $350,000.00 | bill@wjiannazzi.com; Vicki@wjiannazzi.com |
| 85-879 | 7201-07 S Dorchester Avenue | Aluvelu Homes LLC | $5,000.00 | rvoddi@yahoo.com |
| 85-503 | 7201-07 S Dorchester Avenue | Asians Investing In Real Estate LLC | $60,000.00 | annliu49@yahoo.com; msmith@smithlawchicago.com |
| 85-1276 | 7201-07 S Dorchester Avenue | Clearwood Funding, LLC | $50,000.00 | kathy201@clearwoodfunding.com; mstein@tottislaw.com |
| 85-1450 | 7201-07 S Dorchester Avenue | Francisco Fernandez | $23,396.00 | paco36@hotmail.com; mstein@tottislaw.com |
| 85-906 | 7201-07 S Dorchester Avenue | Frank and Laura Sohm | $14,700.00 | fbosser@msn.com; Fsohm@gwhpcorp.com |
| 85-1356 | 7201-07 S Dorchester Avenue | Freda R. Smith | $20,000.00 | freewaylearning@gmail.com |
| 85-316 | 7201-07 S Dorchester Avenue | Gallowglass LLC c/o Patrick Bournes | $8,304.00 | patrickbournes@yahoo.com |
| 85-572 | 7201-07 S Dorchester Avenue | George S Black | $27,000.00 | gblack@interorealestate.com; kblack@interorealestate.com |
| 85-101 | 7201-07 S Dorchester Avenue | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $50,000.00 | janetfturco@gmail.com |
| 85-448 | 7201-07 S Dorchester Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $7,800.00 | laurabanasik@yahoo.com; mikedirn@gmail.com |
| 85-1446 | 7201-07 S Dorchester Avenue | IPlanGroup Agent for Custodian FBO Mark Young | $20,000.00 | LCipriano@iplangroup.com; myoung@mcmorin.com |
| 85-829 | 7201-07 S Dorchester Avenue | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $50,000.00 | raj.tanikella@gmail.com |
| 85-728 | 7201-07 S Dorchester Avenue | iPlan Group FBO Randall Pong IRA | $30,256.00 | mom.akamine@gmail.com; may.m.akamine@gmail.com |
| 85-2058 | 7201-07 S Dorchester Avenue | James Walsh | $38,376.00 | fsi_03@hotmail.com |
| 85-556 | 7201-07 S Dorchester Avenue | JN Investment Trust, Trustee Janice Nelson | $60,000.00 | cw4nelson@gmail.com |
| 85-675 | 7201-07 S Dorchester Avenue | Lori Waring | $50,000.00 | loritryon@yahoo.com |
| 85-1417 | 7201-07 S Dorchester Avenue | Madison Trust Company Custodian FBO James R Robinson Self-Directed IRA | $50,000.00 | jimrglobal@gmail.com; matt@mdrlawoffice.com |
| 85-179 | 7201-07 S Dorchester Avenue | Michael Hill | $35,000.00 | mikal456@yahoo.com |
| 85-2032 | 7201-07 S Dorchester Avenue | Nicholas C Jenks and Joyce R Jenks JTWROS | $50,000.00 | njenks2@yahoo.com |
| 85-1023 | 7201-07 S Dorchester Avenue | Optima Property Solutions, LLC | $77,500.00 | cabroljm@gmail.com; cabroljm@gmail.com; psl@ditommasolaw.com |
| 85-397 | 7201-07 S Dorchester Avenue | Pat DeSantis | $110,000.00 | desantispat@hotmail.com; mstein@tottislaw.com |
| 85-300 | 7201-07 S Dorchester Avenue | Paul N. Wilmesmeier | $25,000.00 | paul@gogc.com |
| 85-349 | 7201-07 S Dorchester Avenue | Ping Liu | $50,000.00 | PINGLIU2001@YAHOO.COM |
| 85-813 | 7201-07 S Dorchester Avenue | Rachel Beck | $50,000.00 | rachelcbeck@gmail.com |
| 85-1389 | 7201-07 S Dorchester Avenue | Robert Potter | $11,868.00 | mauizowi@gmail.com |
| 85-329 | 7201-07 S Dorchester Avenue | Steven Roche | $20,000.00 | stever939@yahoo.com; mstein@tottislaw.com |
| 85-330 | 7201-07 S Dorchester Avenue | Teresita M. Shelton | $50,000.00 | terrishelton858@gmail.com; jonah@garciahonglaw.com |
| 85-76 | 7201-07 S Dorchester Avenue | Timothy S Sharp | $50,000.00 | timsharp1958@gmail.com |
| 85-338 | 7201-07 S Dorchester Avenue | Towpath Investments LLC - Robert Kessing (manager) | $30,000.00 | bobkessing@aol.com |
| 85-1118 | 7201-07 S Dorchester Avenue | Vartan Tarakchyan | $65,000.00 | vtiger1040@aol.com |
| 85-2003 | 7201-07 S Dorchester Avenue | William H. Akins, Jr. | $50,000.00 | billaq123@gmail.com; mstein@tottislaw.com |
| 86-262 | 7442-48 S Calumet Avenue | Alex Breslav | $50,000.00 | BRESLAVA@YAHOO.COM |
| 86-892 | 7442-48 S Calumet Avenue | Arthur Bertrand | $50,000.00 | outofafrica05@gmail.com; mstein@tottislaw.com |
| 86-727 | 7442-48 S Calumet Avenue | Bluebridge Partners Limited | $290,000.00 | agille@bluebridgepartners.com; alex@thebecompany.life; mstein@tottislaw.com |
| 86-1148 | 7442-48 S Calumet Avenue | Bonaparte Properties LLC | $25,000.00 | bobguiney@yahoo.com; sdlofaso@lofasopllc.com |
| 86-801 | 7442-48 S Calumet Avenue | David Marcus | $105,000.00 | davethewiz007@aol.com |
| 86-776 | 7442-48 S Calumet Avenue | Demetres Velendzas | $50,000.00 | velendzas@sbcglobal.net |
| 86-2008 | 7442-48 S Calumet Avenue | Ed A Bancroft | $8,000.00 | edabancroft@yahoo.com |
| 86-2054 | 7442-48 S Calumet Avenue | Harvey Singer | $37,500.00 | Hsinger8824@live.com; mstein@tottislaw.com |
| 86-935 | 7442-48 S Calumet Avenue | iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | $50,000.00 | mlohrman7@gmail.com; mstein@tottislaw.com |
| 86-1363 | 7442-48 S Calumet Avenue | iPlan Group Agent for Custodian FBO Richard Lohrman IRA | $35,000.00 | dickl1@aol.com; mstein@tottislaw.com |
| 86-992 | 7442-48 S Calumet Avenue | Jerome B. Shaffer | $150,000.00 | jerry@sjshaffer.com; jim@bryancpa.net |
| 86-2026 | 7442-48 S Calumet Avenue | Paul Harrison | $124,329.00 | jphfin@runbox.com; Sackermanatlaw@aol |
| 86-798 | 7442-48 S Calumet Avenue | Robert Guiney | $25,000.00 | bobguiney@yahoo.com; sdlofaso@lofasopllc.com |
| 86-330 | 7442-48 S Calumet Avenue | Teresita M. Shelton | $30,000.00 | terrishelton858@gmail.com; jonah@garciahonglaw.com |
| 86-2044 | 7442-48 S Calumet Avenue | The Peter Paul Nuspl Living Trust | $11,121.00 | nusplpeter40@gmail.com |
| 86-76 | 7442-48 S Calumet Avenue | Timothy S Sharp | $50,000.00 | timsharp1958@gmail.com |

Master Claims List and Email Service List
Group 8

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 87-262 | 7508 S Essex Avenue | Alex Breslav | $57,000.00 | BRESLAVA@YAHOO.COM |
| 87-612 | 7508 S Essex Avenue | Anjie Comer | $25,000.00 | poodlex2@yahoo.com |
| 87-503 | 7508 S Essex Avenue | Asians Investing In Real Estate LLC | $55,000.00 | annliu49@yahoo.com; msmith@smithlawchicago.com |
| 87-2012 | 7508 S Essex Avenue | Bernadette Chen Eleven St. Felix Street Realty Corp. | $50,000.00 | bc1225@gmail.com |
| 87-650 | 7508 S Essex Avenue | Beth Denton | $20,000.00 | bethbeckon@yahoo.com; bethbeckon@yahoo.com; mstein@tottislaw.com |
| 87-614 | 7508 S Essex Avenue | Beth Denton (Elisabeth Denton) | $50,000.00 | bethbeckon@yahoo.com; mstein@tottislaw.com |
| 87-186 | 7508 S Essex Avenue | Capital Liability Investments, LLC | $55,000.00 | greg.wirth@live.com |
| 87-603 | 7508 S Essex Avenue | Charlotte A Hofer | $50,000.00 | charh1@live.com; ted.takasaki1@gmail.com; apasso@llflegal.com |
| 87-185 | 7508 S Essex Avenue | Cosmos Building Maintenance Solo 401K Trust Rolando Lopez | $50,000.00 | rolando061565@yahoo.com |
| 87-1299 | 7508 S Essex Avenue | Daniel J Martineau | $110,000.00 | djmartineau59@gmail.com |
| 87-267 | 7508 S Essex Avenue | David M Harris | $53,000.00 | harris.davidm@hotmail.com |
| 87-157 | 7508 S Essex Avenue | Eric Schwartz | $7,213.00 | seleric@yahoo.com |
| 87-868 | 7508 S Essex Avenue | Henry C. Scheuller c/o Henry Samuel Scheuller (Personal Rep. of the Estate) | $50,000.00 | cscheuller@gmail.com; scheuller@gmail.com |
| 87-255 | 7508 S Essex Avenue | Huiyi Yang | $21,935.00 | huiyiyang@yahoo.com |
| 87-728 | 7508 S Essex Avenue | iPlan Group FBO Randall Pong IRA | $11,244.00 | mom.akamine@gmail.com; may.m.akamine@gmail.com |
| 87-582-1 | 7508 S Essex Avenue | James M McKnight and Silma L McKnight (The James McKnight Solo 401K Plan) | $5,100.00 | silmam7@gmail.com; jimmcknight54@gmail.com; silmam7@gmail.com |
| 87-582-2 | 7508 S Essex Avenue | James M McKnight and Silma L McKnight (The James McKnight Solo 401K Plan) | $5,900.00 | silmam7@gmail.com; jimmcknight54@gmail.com; silmam7@gmail.com |
| 87-780 | 7508 S Essex Avenue | James Taber | $50,000.00 | jbdoe3995@yahoo.com |
| 87-796 | 7508 S Essex Avenue | Jason Ragan - TSA | $16,100.00 | jason.ragan@nbfar.com |
| 87-1133 | 7508 S Essex Avenue | Jason Ragan - TSA | $20,600.00 | jason.ragan@nbfar.com |
| 87-527 | 7508 S Essex Avenue | Joel Feingold    JFKN Investment Trust | $40,000.00 | kerijoel1@roadrunner.com; mstein@tottislaw.com |
| 87-244 | 7508 S Essex Avenue | La Donna Wright Acklen | $50,000.00 | ladonna.acklen@inbox.com; joyraymond77@yahoo.com |
| 87-822 | 7508 S Essex Avenue | Lori Moreland | $50,000.00 | RussellRMoreland@gmail.com; mstein@tottislaw.com |
| 87-160 | 7508 S Essex Avenue | Madison Trust Company Custodian FBO David Harris | $53,000.00 | docs@madisontrust.com; harris.davidm@hotmail.com |
| 87-103 | 7508 S Essex Avenue | Madison Trust Company Custodian FBO Stuart Edelman | $50,000.00 | stuartedelman@gmail.com |
| 87-2028 | 7508 S Essex Avenue | Phyllis Harte c/o Leah Matthews | $9,270.00 | Leah97@gmail.com |
| 87-302 | 7508 S Essex Avenue | Receivables to Cash, LLC d/b/a Berenger Capital | $50,000.00 | davisonks@gmail.com |
| 87-659 | 7508 S Essex Avenue | Robert R. Cook    Principle Assets LLC | $1,944.00 | cocinero@vtc.net |
| 87-2061 | 7508 S Essex Avenue | Rochelle L Minchow | $50,000.00 | don.minchow@gmail.com; mstein@tottislaw.com |
| 87-286 | 7508 S Essex Avenue | Russ Moreland | $50,000.00 | RussellrMoreland@gmail.com; mstein@tottislaw.com |
| 87-272 | 7508 S Essex Avenue | Terri S. Tracy | $120,000.00 | tstracy@prodigy.net |
| 87-1167 | 7508 S Essex Avenue | Umbrella Investment Partners | $40,000.00 | jimrglobal@gmail.com; matt@mdrlawoffice.com |
| 87-469 | 7508 S Essex Avenue | Wesley Pittman | $14,151.00 | wp20774@comcast.net |
| 87-2003-1 | 7508 S Essex Avenue | William H. Akins, Jr. | $110,000.00 | billaq123@gmail.com; mstein@tottislaw.com |
| 87-2003-2 | 7508 S Essex Avenue | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $10,000.00 | billaq123@gmail.com; mstein@tottislaw.com |
| 88-475 | 7546 S Saginaw Avenue | Annie Chang | $63,000.00 | acc352@gmail.com; msmith@smithlawchicago.com; michael.dennis.smith@gmail.com; rkamhi@labaton.com; arosca@roscalaw.com |
| 88-503 | 7546 S Saginaw Avenue | Asians Investing In Real Estate LLC | $115,000.00 | annliu49@yahoo.com; msmith@smithlawchicago.com |
| 88-2012 | 7546 S Saginaw Avenue | Bernadette Chen Eleven St. Felix Street Realty Corp. | $50,000.00 | bc1225@gmail.com |
| 88-1204 | 7546 S Saginaw Avenue | Cecilia Wolff | $20,000.00 | wolff.c@sbcglobal.net |
| 88-117 | 7546 S Saginaw Avenue | Daniel Matthews, Leah Matthews | $29,000.00 | leah97@gmail.com |
| 88-872 | 7546 S Saginaw Avenue | Elizabeth Zeng | $12,000.00 | ejoyyeh@hotmail.com; Beau@Brincefield.com |
| 88-1091-2 | 7546 S Saginaw Avenue | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA | $15,000.00 | mycofield@yahoo.com |
| 88-1091-1 | 7546 S Saginaw Avenue | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA | $10,000.00 | mycofield@yahoo.com |
| 88-1174 | 7546 S Saginaw Avenue | Gary R. Burnham Jr. Solo 401K Trust | $10,000.00 | garyburnhamjr@gmail.com; garyburnhamjr@gmail.com |
| 88-818 | 7546 S Saginaw Avenue | Gregory M. Wetz | $50,000.00 | gwetz1492@gmail.com |
| 88-1274 | 7546 S Saginaw Avenue | Hiroyuki Roy Chin & Lillian S Chin JTWROS | $50,000.00 | HIROYUKICHIN@YAHOO.COM; LILLIANRLC@YAHOO.COM |

Master Claims List and Email Service List
Group 8

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 88-122 | 7546 S Saginaw Avenue | Huiyi Yang and Hui Wang | $16,374.00 | huiyiyang@yahoo.com |
| 88-413 | 7546 S Saginaw Avenue | iPlanGroup Agency for Custodian FBO Charles Powell IRA | $10,000.00 | mymsm2@yahoo.com |
| 88-1363 | 7546 S Saginaw Avenue | Iplangroup agent for custodian FBO Richard Lohrman IRA | $150,000.00 | dickl1@aol.com; mstein@tottislaw.com |
| 88-466 | 7546 S Saginaw Avenue | Ivan A. Campbell | $29,852.00 | dsd02vjo@aol.com; nikotaz@aol.com; la@parkstan.com |
| 88-1196 | 7546 S Saginaw Avenue | John Bloxham | $52,991.00 | databack48@hotmail.com |
| 88-1019 | 7546 S Saginaw Avenue | John Bloxham | $24,333.00 | databack48@hotmail.com |
| 88-740 | 7546 S Saginaw Avenue | John E. Wysocki | $12,000.00 | java2036@gmail.com |
| 88-942 | 7546 S Saginaw Avenue | Katie Whitlock | $50,000.00 | kawhitinv@sbcglobal.net |
| 88-656 | 7546 S Saginaw Avenue | Krushna Dundigalla | $60,000.00 | krushnad@gmail.com |
| 88-901 | 7546 S Saginaw Avenue | Louis Duane Velez, LLC (Louis Duane Velez as manager) | $50,000.00 | whatsupdoc123@sbcglobal.net; mstein@tottislaw.com |
| 88-163 | 7546 S Saginaw Avenue | Madison Trust Company Agent for Custodian FBO The Jacquelin C Rowe IRA | $17,000.00 | jacro2021@gmail.com |
| 88-937 | 7546 S Saginaw Avenue | MaryAnn Zimmerman | $31,716.00 | ma.zimmerman@cox.net; benzimmerman@msn.com |
| 88-393 | 7546 S Saginaw Avenue | Michael F Grant & L. Gretchen Grant | $110,000.00 | mfgrant84@gmail.com; Lgretchen44@gmail.com |
| 88-443 | 7546 S Saginaw Avenue | Mike Dirnberger | $5,000.00 | mikedirn@gmail.com |
| 88-300 | 7546 S Saginaw Avenue | Paul N. Wilmesmeier | $75,000.00 | paul@gogc.com |
| 88-594 | 7546 S Saginaw Avenue | Petra Zoeller | $50,000.00 | zoeller.petra@gmail.com |
| 88-628 | 7546 S Saginaw Avenue | Phillip G. Vander Kraats | $28,314.00 | pvanderkraats@gmail.com |
| 88-1352 | 7546 S Saginaw Avenue | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $5,000.00 | specialservices@questtrust.com; rebecaromero2001@gmail.com |
| 88-804 | 7546 S Saginaw Avenue | QUEST IRA INC. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $9,000.00 | rebecaromero2001@yahoo.com |
| 88-1389 | 7546 S Saginaw Avenue | Robert Potter | $15,500.00 | mauizowi@gmail.com |
| 88-915 | 7546 S Saginaw Avenue | Samir S. Totah and Norma S. Totah, Trustees of the Samir S. Totah Trust | $50,000.00 | samirtotah@sbcglobal.net; totahlaw@gmail.com |
| 88-1431 | 7546 S Saginaw Avenue | Sidney Haggins | $20,000.00 | swhaggins@gmail.com; help@trustetc.com; mstein@tottislaw.com |
| 88-865 | 7546 S Saginaw Avenue | Sohm Strategic Investments, LLC | $50,000.00 | fbosser@msn.com; Fsohm@gwhpcorp.com |
| 88-1111 | 7546 S Saginaw Avenue | Stephan Tang | $50,000.00 | stetang@yahoo.com |
| 88-571 | 7546 S Saginaw Avenue | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald | $87,333.33 | terrymcdonald13@gmail.com |
| 88-2044 | 7546 S Saginaw Avenue | The Peter Paul Nuspl Living Trust | $85,500.00 | nusplpeter40@gmail.com |
| 88-1234 | 7546 S Saginaw Avenue | US Freedom Investments, LLC | $7,500.00 | kscheel22@gmail.com; gscheel@comcast.net |
| 88-950 | 7546 S Saginaw Avenue | Walter T Akita and Margaret M Akita | $50,000.00 | wandmakita@comcast.net; akitamark@gmail.com |
| 88-537 | 7546 S Saginaw Avenue | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch(Zina Goltsev/Goltseva) | $17,000.00 | iral@me.com; ziandj@me.com |
| 88-168 | 7546 S Saginaw Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $11,979.00 | tonyreid012@gmail.com |
| 89-475 | 7600 S Kingston Avenue | Annie Chang | $5,000.00 | acc352@gmail.com; msmith@smithlawchicago.com; michael.dennis.smith@gmail.com; rkamhi@labaton.com; arosca@roscalaw.com |
| 89-892 | 7600 S Kingston Avenue | Arthur Bertrand | $17,300.00 | outofafrica05@gmail.com; mstein@tottislaw.com |
| 89-430 | 7600 S Kingston Avenue | Aryeh (Judah) Smith | $50,000.00 | aryehsmith@yahoo.com; mstein@tottislaw.com |
| 89-503 | 7600 S Kingston Avenue | Asians Investing In Real Estate LLC | $50,000.00 | annliu49@yahoo.com; msmith@smithlawchicago.com |
| 89-2012 | 7600 S Kingston Avenue | Bernadette Chen Eleven St. Felix Street Realty Corp. | $68,381.00 | bc1225@gmail.com |
| 89-693 | 7600 S Kingston Avenue | City of Chicago | $1,542.97 | John.Cicchetti@cityofchicago.org; chuck.king@cityofchicago.org; kristina.mcclure@cityofchicago.org |
| 89-801 | 7600 S Kingston Avenue | David Marcus | $895,484.00 | davethewiz007@aol.com |
| 89-355 | 7600 S Kingston Avenue | Dennis & Mary Ann Hennefer | $47,044.00 | dhennefer@juno.com |
| 89-2041 | 7600 S Kingston Avenue | Donald R Minchow | $110,000.00 | don.minchow@gmail.com; mstein@tottislaw.com |
| 89-1408 | 7600 S Kingston Avenue | Duke E. Heger and Viviana Heger | $20,000.00 | Duke.Heger@outlook.com; vheger@hotmail.com |
| 89-558 | 7600 S Kingston Avenue | Frank Sohm IRA | $15,796.56 | fbosser@msn.com; Fsohm@gwhpcorp.com |
| 89-1239 | 7600 S Kingston Avenue | Frank Starosciak | $20,000.00 | fstaros@yahoo.com; jgambles@camaplan.com |
| 89-1313 | 7600 S Kingston Avenue | Fraser Realty Capital, LLC | $20,038.06 | garyboz@yahoo.com; garyboz@yahoo.com |

Master Claims List and Email Service List
Group 8

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 89-1403 | 7600 S Kingston Avenue | Genevieve Giuliana Heger | $20,058.00 | genevieve.heger@gmail.com |
| 89-543 | 7600 S Kingston Avenue | Geronimo Usuga Carmona | $39,333.00 | g.usuga@outlook.com |
| 89-448 | 7600 S Kingston Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $3,715.00 | laurabanasik@yahoo.com; mikedirn@gmail.com |
| 89-445 | 7600 S Kingston Avenue | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $14,264.00 | mikedirn@gmail.com |
| 89-1334 | 7600 S Kingston Avenue | iPlan Group Agent for Custodian FBO Paula Levand Roth | $18,497.00 | plevand@mac.com; wkauffman@iplangroup.com |
| 89-559 | 7600 S Kingston Avenue | iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA | $43,705.00 | appleman52@gmail.com |
| 89-796 | 7600 S Kingston Avenue | Jason Ragan - TSA | $29,562.00 | jason.ragan@nbfar.com |
| 89-2004 | 7600 S Kingston Avenue | John B. Allred & Glenda K. Allred | $328,992.00 | jballred56@gmail.com |
| 89-1211 | 7600 S Kingston Avenue | John Bloxham | $35,667.00 | databack48@hotmail.com |
| 89-409 | 7600 S Kingston Avenue | Julie Patel | $10,338.00 | Patelburns@gmail.com |
| 89-121 | 7600 S Kingston Avenue | Kameda Investments, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $80,000.00 | arnoldkk@gmail.com; evankameda@gmail.com |
| 89-605 | 7600 S Kingston Avenue | Karen Droste | $74,000.00 | Karendroste@me.com |
| 89-310 | 7600 S Kingston Avenue | Kelly E. Welton (iPlanGroup Agent for Custodian FBO Kelly Welton) | $8,000.00 | kelwelrt@gmail.com; sherryhursey@yahoo.com |
| 89-1409 | 7600 S Kingston Avenue | Law Office of V.L. Heger, A Professional Corporation | $50,000.00 | vheger@hotmail.com; hegerdv@msn.com |
| 89-702 | 7600 S Kingston Avenue | Madison Trust Company Custodian FBO James R. Talman IRA | $20,000.00 | kathy201@clearwoodfunding.com; jim.talman@clearwoodfunding.com; mstein@tottislaw.com |
| 89-393 | 7600 S Kingston Avenue | Michael F Grant & L. Gretchen Grant | $50,000.00 | mfgrant84@gmail.com; Lgretchen44@gmail.com |
| 89-1134 | 7600 S Kingston Avenue | Midland IRA, Inc. LLC Custodian FBO, Terry L Merrill, IRA | $60,000.00 | mail@midlandira.com |
| 89-1365 | 7600 S Kingston Avenue | Nehasri Ltd (investment under Nehasri Ltd by Manoj Donthin) | $50,000.00 | manojdo@yahoo.com |
| 89-2056-2 | 7600 S Kingston Avenue | NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | $360,000.00 | janett@epud.net |
| 89-2056-1 | 7600 S Kingston Avenue | NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | $50,000.00 | janett@epud.net |
| 89-300 | 7600 S Kingston Avenue | Paul N. Wilmesmeier | $25,000.00 | paul@gogc.com |
| 89-1478 | 7600 S Kingston Avenue | Private Finance Solutions, LLC | $23,328.00 | mfjunck@earthlink.net; arlenejunck@hotmail.com; caryschiff@cgschifflaw.com |
| 89-804 | 7600 S Kingston Avenue | QUEST IRA INC. FBO Rebeca E. Savory-Romero IRA Account #1552 | $39,953.00 | rebecaromero2001@yahoo.com |
| 89-770 | 7600 S Kingston Avenue | Rita Aken | $25,000.00 | akenrita6@gmail.com |
| 89-254 | 7600 S Kingston Avenue | Robert Maione | $110,000.00 | robert.f.maione@gmail.com |
| 89-1220 | 7600 S Kingston Avenue | Spectra Investments LLC/ Deborah L. Mullica | $126,126.00 | carissa@forbushlegal.com; kevin@forbushlegal.com |
| 89-76 | 7600 S Kingston Avenue | Timothy S Sharp | $50,000.00 | timsharp1958@gmail.com |
| 89-338 | 7600 S Kingston Avenue | Towpath Investments LLC - Robert Kessing (manager) | $25,000.00 | bobkessing@aol.com |
| 89-337 | 7600 S Kingston Avenue | TruStar Real Estate Solutions, LLC | $210,000.00 | jdferrara@yahoo.com |
| 89-1480 | 7600 S Kingston Avenue | United Capital Properties, LLC | $11,257.00 | adooleyt26@yahoo.com |
| 89-2075 | 7600 S Kingston Avenue | Uyen Dinh | $7,192.81 | kudinh@gmail.com |
| 89-2025 | 7600 S Kingston Avenue | William and Janice J. Halbur | $11,237.00 | bjhalbur1@msn.com |
| 89-648 | 7600 S Kingston Avenue | Xuwen Lin | $24,956.00 | PAULINE2MSCF@YAHOO.COM |
| 90-786 | 7656 S Kingston Avenue | Alcalli Sabat | $3,876.58 | elsabat84@yahoo.com |
| 90-693 | 7656 S Kingston Avenue | City of Chicago | $6,542.47 | John.Cicchetti@cityofchicago.org; chuck.king@cityofchicago.org; kristina.mcclure@cityofchicago.org |
| 90-180 | 7656 S Kingston Avenue | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $102,149.00 | janetfturco@gmail.com |
| 90-618 | 7656 S Kingston Avenue | Gerry / Clarice Recamara | $7,165.00 | jerryrecamara@yahoo.com |
| 90-2054 | 7656 S Kingston Avenue | Harvey Singer | $100,000.00 | Hsinger8824@live.com; mstein@tottislaw.com |
| 90-331 | 7656 S Kingston Avenue | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $50,000.00 | mike@anglinfam.com; invest@iplangroup.com |
| 90-265 | 7656 S Kingston Avenue | iPlanGroup Agent for Custodian Leah Kalish IRA | $49,000.00 | leahkalishma@gmail.com |
| 90-740 | 7656 S Kingston Avenue | John E. Wysocki | $12,255.00 | java2036@gmail.com |
| 90-1405 | 7656 S Kingston Avenue | Jose Galarza | $35,107.00 | jggalarza1@att.net; nggalarza@att.net |

Master Claims List and Email Service List
Group 8

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 90-1476 | 7656 S Kingston Avenue | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP | $100,000.00 | compliance@kingdomtrust; info@kingdomtrust.com; whatsupdoc123@sbcglobal.net; mstein@tottislaw.com |
| 90-508 | 7656 S Kingston Avenue | Legacy Trading LLC | $20,000.00 | KD_Rentals@yahoo.com |
| 90-1154 | 7656 S Kingston Avenue | Mark Young | $50,000.00 | myoung@mcmorin.com |
| 90-682 | 7656 S Kingston Avenue | Michael D More | $100,000.00 | mikemore7755@gmail.com |
| 90-575 | 7656 S Kingston Avenue | The Edward Falkowitz Living Trust | $49,100.00 | ed.falkowitz00@gmail.com; DMorriss@hinshawlaw.com |
| 90-2044 | 7656 S Kingston Avenue | The Peter Paul Nuspl Living Trust | $27,165.00 | nusplpeter40@gmail.com |
| 91-367 | 7701 S Essex Avenue | 1839 Fund I LLC | $95,000.00 | Vincent@1839AM.com; info@1839AM.com; robert@augenlichtlaw.com |
| 91-364 | 7701 S Essex Avenue | Covenant Funding LLC | $300,000.00 | jbanner@iplangroup.com |
| 91-355 | 7701 S Essex Avenue | Dennis & Mary Ann Hennefer | $36,134.00 | dhennefer@juno.com |
| 91-569 | 7701 S Essex Avenue | Dennis K McCoy | $100,000.00 | dennismccoy@sbcglobal.net |
| 91-883 | 7701 S Essex Avenue | Domenic Simone | $100,000.00 | texjack60@aol.com |
| 91-1228 | 7701 S Essex Avenue | Louis Duane Velez, LLC (Louis Duane Velez as manager) | $150,000.00 | whatsupdoc123@sbcglobal.net; mstein@tottislaw.com |
| 91-1269 | 7701 S Essex Avenue | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $50,000.00 | nchennappan@yahoo.com; schennappan@yahoo.com |
| 91-733 | 7701 S Essex Avenue | Shane E Veltri | $465,000.00 | mycopyexpress@gmail.com |
| 91-602 | 7701 S Essex Avenue | Terry L. Merrill, Sheryl R. Merrill | $50,000.00 | mainship321@yahoo.com |
| 92-475 | 7748-50 S Essex Avenue | Annie Chang | $28,000.00 | acc352@gmail.com; msmith@smithlawchicago.com; michael.dennis.smith@gmail.com; rkamhi@labaton.com; arosca@roscalaw.com |
| 92-503 | 7748-50 S Essex Avenue | Asians Investing In Real Estate LLC | $130,000.00 | annliu49@yahoo.com; msmith@smithlawchicago.com |
| 92-1178 | 7748-50 S Essex Avenue | Austin Capital Trust Company on behalf of Summit Trust Company | $31,000.00 | david.theil@healthonecares.com; patt.theil@gmail.com; patti.theil@gmail.com; kross@austincapitaltrust.com |
| 92-353 | 7748-50 S Essex Avenue | Blessing Strategies, LLC | $7,000.00 | celiayt@hotmail.com; celiayt@hotmail.com |
| 92-1204 | 7748-50 S Essex Avenue | Cecilia Wolff | $15,000.00 | wolff.c@sbcglobal.net |
| 92-693 | 7748-50 S Essex Avenue | City of Chicago | $2,097.70 | John.Cicchetti@cityofchicago.org; chuck.king@cityofchicago.org; kristina.mcclure@cityofchicago.org |
| 92-117 | 7748-50 S Essex Avenue | Daniel Matthews, Leah Matthews | $20,000.00 | leah97@gmail.com |
| 92-1450 | 7748-50 S Essex Avenue | Francisco Fernandez | $50,000.00 | paco36@hotmail.com; mstein@tottislaw.com |
| 92-624 | 7748-50 S Essex Avenue | Gerry Recamara | $55,000.00 | jerryrecamara@yahoo.com |
| 92-930 | 7748-50 S Essex Avenue | Heidi H. Liu | $50,000.00 | HeidiPeaceJoy@yahoo.com; TheotisLiu@gmail.com; brightpowell@gmail.com |
| 92-426-2 | 7748-50 S Essex Avenue | iPlanGroup Agent for Custodian FBO Liwen Zhao IRA | $28,000.00 | liwenz2614@hotmail.com |
| 92-1402 | 7748-50 S Essex Avenue | James Clements | $50,000.00 | jclements10442@gmail.com |
| 92-2058 | 7748-50 S Essex Avenue | James Walsh | $100,000.00 | fsi_03@hotmail.com |
| 92-1193 | 7748-50 S Essex Avenue | JBMacy Solo 401K Trust | $60,000.00 | databack48@hotmail.com |
| 92-1011 | 7748-50 S Essex Avenue | John Bloxham for JBMacy Solo 401K Trust | $60,000.00 | databack48@hotmail.com |
| 92-729 | 7748-50 S Essex Avenue | John Witzigreuter | $50,000.00 | john@inspiredproductsglobal.com |
| 92-235 | 7748-50 S Essex Avenue | Julie Elaine Fogle | $50,000.00 | Klrginvestments@gmail.com; Foglejack@comcast.net |
| 92-194 | 7748-50 S Essex Avenue | Kenneth (Ken) and Maria (Tina) Jorgensen | $121,506.40 | rock451@comcast.net; k.jorgensen@comcast.net |
| 92-1345 | 7748-50 S Essex Avenue | Kyle Jacobs | $65,000.00 | cornboy1219@gmail.com |
| 92-983 | 7748-50 S Essex Avenue | larry white | $50,000.00 | llofcwhite@att.net; llofcwhite@icloud.com |
| 92-426-1 | 7748-50 S Essex Avenue | Liwen Zhao | $128,000.00 | liwenz2614@hotmail.com |
| 92-1346 | 7748-50 S Essex Avenue | LMJ Sales, Inc. | $45,000.00 | johnson.ma@sbcglobal.net; jcrotty@rieckcrotty.com; kbrown@rieckcrotty.com |
| 92-2065 | 7748-50 S Essex Avenue | Marjorie J. Sexton | $3,000.00 | marjoriejeansexton@gmail.com; wbdreischmeier@mac.com |
| 92-1154 | 7748-50 S Essex Avenue | Mark Young | $30,000.00 | myoung@mcmorin.com |
| 92-393 | 7748-50 S Essex Avenue | Michael F Grant & L. Gretchen Grant | $270,000.00 | mfgrant84@gmail.com; Lgretchen44@gmail.com |
| 92-787 | 7748-50 S Essex Avenue | Michael Prokop | $50,000.00 | beachdogbo@gmail.com |
| 92-1365 | 7748-50 S Essex Avenue | Nehasri Ltd (investment under Nehasri Ltd by Manoj Donthin) | $25,000.00 | manojdo@yahoo.com |
| 92-2056 | 7748-50 S Essex Avenue | NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | $100,000.00 | janett@epud.net |
| 92-300 | 7748-50 S Essex Avenue | Paul N. Wilmesmeier | $75,000.00 | paul@gogc.com |
| 92-2087 | 7748-50 S Essex Avenue | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k P | $20,000.00 | psadds@aol.com; mstein@tottislaw.com |

Master Claims List and Email Service List
Group 8

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 92-2005 | 7748-50 S Essex Avenue | Paul S. Applefield - Applefield Family Trust | $30,000.00 | psadds@aol.com; mstein@tottislaw.com |
| 92-1135 | 7748-50 S Essex Avenue | Paul Scribner | $7,000.00 | pscribner3@gmail.com; pscribner3@gmail.com |
| 92-594 | 7748-50 S Essex Avenue | Petra Zoeller | $70,000.00 | zoeller.petra@gmail.com |
| 92-2028 | 7748-50 S Essex Avenue | Phyllis Harte c/o Leah Matthews | $20,000.00 | Leah97@gmail.com |
| 92-1269 | 7748-50 S Essex Avenue | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $5,500.00 | nchennappan@yahoo.com; schennappan@yahoo.com |
| 92-1352 | 7748-50 S Essex Avenue | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $10,000.00 | specialservices@questtrust.com; rebecaromero2001@gmail.com |
| 92-514 | 7748-50 S Essex Avenue | Ranell Durgan | $50,000.00 | ranell@durgan.com; ranelldurganjacobs@gmail.com; ranelldurgan@icloud.com; ddobbins@polycomp.net |
| 92-454 | 7748-50 S Essex Avenue | Ranell Durgan | $50,000.00 | ranell@durgan.com; ranelldurganjacobs@gmail.com; ranelldurgan@icloud.com; ddobbins@polycomp.net |
| 92-768 | 7748-50 S Essex Avenue | Rene Hribal | $180,000.00 | rhribal@yahoo.com; dweibel@frantzward.com |
| 92-396 | 7748-50 S Essex Avenue | Richard L. Braddock | $50,000.00 | braddock.r1@gmail.com |
| 92-2021 | 7748-50 S Essex Avenue | Roth IRA CAMAPlan f. b. o. Judith D. Ferrara | $250,000.00 | jdferrara@yahoo.com; operations@camaplan.com |
| 92-206 | 7748-50 S Essex Avenue | Steven K. Chennappan IRA # 17293-31 | $18,000.00 | schennappan@yahoo.com |
| 92-330 | 7748-50 S Essex Avenue | Teresita M. Shelton | $30,000.00 | terrishelton858@gmail.com; jonah@garciahonglaw.com |
| 92-76 | 7748-50 S Essex Avenue | Timothy S Sharp | $100,000.00 | timsharp1958@gmail.com |
| 92-1480 | 7748-50 S Essex Avenue | United Capital Properties, LLC | $8,730.00 | adooleyt26@yahoo.com |
| 92-469 | 7748-50 S Essex Avenue | Wesley Pittman | $12,044.00 | wp20774@comcast.net |
| 92-168 | 7748-50 S Essex Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $28,000.00 | tonyreid012@gmail.com |
| 93-367 | 7953-59 S Marquette Road | 1839 Fund I LLC | $39,483.00 | Vincent@1839AM.com; info@1839AM.com; robert@augenlichtlaw.com |
| 93-314 | 7953-59 S Marquette Road | Brett Burnham | $25,000.00 | brettburnham20@gmail.com |
| 93-1490 | 7953-59 S Marquette Road | Capital Investors, LLC | $50,000.00 | shuvam@ciholdingsgroup.com; mlagrotta@gkwwlaw.com; mlagrotta@gkwwlaw.com; scondon@gkwwlaw.com; tgardiner@gkw-law.com |
| 93-2036 | 7953-59 S Marquette Road | Christopher Maher | $16,500.00 | topher93@optonline.net |
| 93-2079 | 7953-59 S Marquette Road | Christopher Maher Beneficiary IRA | $16,500.00 | topher93@optonline.net |
| 93-1454 | 7953-59 S Marquette Road | CLD Construction, Inc. (Doru Unchias) | $2,800.00 | rgolding@goldinglaw.net |
| 93-117 | 7953-59 S Marquette Road | Daniel Matthews, Leah Matthews | $100,000.00 | leah97@gmail.com |
| 93-180 | 7953-59 S Marquette Road | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $58,000.00 | janetfturco@gmail.com |
| 93-2059 | 7953-59 S Marquette Road | Henry D. Gallucci | $17,000.00 | topher93@optonline.net |
| 93-161 | 7953-59 S Marquette Road | Hoang Small Trust c/o Dalano Hoang | $50,000.00 | drdalano@yahoo.com; Drsmall@mbla.me |
| 93-1039 | 7953-59 S Marquette Road | Howard and Doris Bybee | $50,000.00 | kevin-bybee@att.net |
| 93-838 | 7953-59 S Marquette Road | iPlan Group Agent for Custodian FBO Daniel O'Hare IRA | $50,000.00 | oharedan@hotmail.com |
| 93-1196 | 7953-59 S Marquette Road | John Bloxham | $110,000.00 | databack48@hotmail.com |
| 93-1023 | 7953-59 S Marquette Road | Optima Property Solutions, LLC | $28,393.00 | cabroljm@gmail.com; psl@ditommasolaw.com |
| 93-804 | 7953-59 S Marquette Road | QUEST IRA INC. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $16,521.00 | rebecaromero2001@yahoo.com |
| 93-1389 | 7953-59 S Marquette Road | Robert Potter | $34,716.00 | mauizowi@gmail.com |
| 93-1442 | 7953-59 S Marquette Road | Steven and Linda Lipschultz | $177,000.00 | stevelipz@outlook.com; mstein@tottislaw.com |
| 93-206 | 7953-59 S Marquette Road | Steven K. Chennappan IRA # 17293-31 | $50,000.00 | schennappan@yahoo.com |
| 93-2093 | 7953-59 S Marquette Road | The Bonita R. Skurski & Steven E Skurski Trust | $80,000.00 | bonnieoaks@hotmail.com |
| 93-139 | 7953-59 S Marquette Road | The Jacqueline C Rowe Living Trust | $50,000.00 | jacro2021@gmail.com |
| 93-2025 | 7953-59 S Marquette Road | William and Janice J. Halbur | $8,763.00 | bjhalbur1@msn.com |
| 94-615 | 816-20 E Marquette Road | Betty Mize | $38,000.00 | jbmize3@gmail.com |
| 94-2008 | 816-20 E Marquette Road | Ed A Bancroft | $6,000.00 | edabancroft@yahoo.com |
| 94-906 | 816-20 E Marquette Road | Frank and Laura Sohm | $50,000.00 | fbosser@msn.com; Fsohm@gwhpcorp.com |
| 94-1445 | 816-20 E Marquette Road | Grathia Corp | $35,000.00 | adooleyt26@yahoo.com; adooleyt26@yahoo.com |
| 94-1123 | 816-20 E Marquette Road | Harendra Pal | $100,000.00 | hpal2009@gmail.com; nikeeta90@gmail.com; mstein@tottislaw.com |
| 94-101 | 816-20 E Marquette Road | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $65,000.00 | janetfturco@gmail.com |
| 94-122 | 816-20 E Marquette Road | Huiyi Yang and Hui Wang | $13,847.00 | huiyiyang@yahoo.com |
| 94-1446 | 816-20 E Marquette Road | IPlanGroup Agent for Custodian FBO Mark Young | $50,000.00 | LCipriano@iplangroup.com; myoung@mcmorin. |
| 94-994 | 816-20 E Marquette Road | John R Taxeras | $50,000.00 | jtaxeras@gmail.com |

**Master Claims List and Email Service List**
**Group 8**

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 94-244 | 816-20 E Marquette Road | La Donna Wright Acklen | $40,000.00 | ladonna.acklen@inbox.com; joyraymond77@yahoo.com |
| 94-397 | 816-20 E Marquette Road | Pat DeSantis | $100,000.00 | desantispat@hotmail.com; mstein@tottislaw.com |
| 94-1427 | 816-20 E Marquette Road | Paula Tucker | $10,968.00 | rtucker0651@sbcglobal.net |
| 94-300 | 816-20 E Marquette Road | Paul N. Wilmesmeier | $25,185.00 | paul@gogc.com |
| 94-594 | 816-20 E Marquette Road | Petra Zoeller | $30,000.00 | zoeller.petra@gmail.com |
| 94-1267 | 816-20 E Marquette Road | Ricardo Acevedo Lopez | $35,000.00 | ricardo_acevedo1@hotmail.com |
| 94-1340 | 816-20 E Marquette Road | Shengjie Li and Yuye Xu | $25,000.00 | li_shengjie@hotmail.com |
| 94-272 | 816-20 E Marquette Road | Terri S. Tracy | $50,000.00 | tstracy@prodigy.net |
| 94-2003 | 816-20 E Marquette Road | William H. Akins, Jr. | $250,000.00 | billaq123@gmail.com; mstein@tottislaw.com |
| 94-80 | 816-20 E Marquette Road | William Needham | $6,000.00 | texastea123@gmail.com; Richard.Lauter@lewisbrisbois.com; ken.joyce@lewisbrisbois.com |
| 94-168 | 816-20 E Marquette Road | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $100,000.00 | tonyreid012@gmail.com |
| 95-225 | 8201 S Kingston Avenue | Amit Hammer | $50,000.00 | amithammer@gmail.com; amithammer@gmail.com; mstein@tottislaw.com |
| 95-1161 | 8201 S Kingston Avenue | Arvind Kinjarapu | $100,000.00 | arvind.kinjarapu@gmail.com |
| 95-1079 | 8201 S Kingston Avenue | Fraser Realty Investments, LLC | $20,000.00 | garyboz@yahoo.com; garyboz@yahoo.com |
| 95-1127 | 8201 S Kingston Avenue | Harendra Pal | $100,000.00 | hpal2009@gmail.com; nikeeta90@gmail.com; mstein@tottislaw.com |
| 95-1446 | 8201 S Kingston Avenue | IPlanGroup Agent for Custodian FBO Mark Young | $60,000.00 | LCipriano@iplangroup.com; myoung@mcmorin.com |
| 95-103 | 8201 S Kingston Avenue | Madison Trust Company Custodian FBO Stuart Edelman | $50,000.00 | stuartedelman@gmail.com |
| 95-1154 | 8201 S Kingston Avenue | Mark Young | $50,000.00 | myoung@mcmorin.com |
| 95-2030 | 8201 S Kingston Avenue | Matthew Page Hutchings | $150,000.00 | matt.hutchings@jazzpharma.com |
| 95-1412 | 8201 S Kingston Avenue | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $25,000.00 | may.m.akamine@gmail.com; mayreihi@gmail.com |
| 95-381 | 8201 S Kingston Avenue | SeaDog Properties LLC / Darrell Odum | $60,000.00 | Darrell.Odum@gmail.com |
| 95-630 | 8201 S Kingston Avenue | Shelton Gandy | $50,000.00 | sgandy43@gmail.com |
| 95-1201 | 8201 S Kingston Avenue | Stuart Edelman | $75,000.00 | stuartedelman@gmail.com |
| 95-1167 | 8201 S Kingston Avenue | Umbrella Investment Partners | $5,000.00 | jimrglobal@gmail.com; matt@mdrlawoffice.com |
| 95-1294 | 8201 S Kingston Avenue | Vladimir Matviishin - iPlanGroup Agent for Custodian FBO Vladimir Matviishin | $20,000.00 | vlad25sf@gmail.com; vlad94103@gmail.com |
| 96-2001 | 8326-32 S Ellis Avenue | Agee Family Trust c/o Scott R. Agee | $50,000.00 | sagee@agee-engr.com |
| 96-475 | 8326-32 S Ellis Avenue | Annie Chang | $6,620.00 | acc352@gmail.com; msmith@smithlawchicago.com; michael.dennis.smith@gmail.com; rkamhi@labaton.com; arosca@roscalaw.com |
| 96-1161 | 8326-32 S Ellis Avenue | Arvind Kinjarapu | $10,500.00 | arvind.kinjarapu@gmail.com |
| 96-210 | 8326-32 S Ellis Avenue | Asbury R. Lockett | $100,000.00 | alockett@comcapcentral.com; mstein@tottislaw.com |
| 96-2012 | 8326-32 S Ellis Avenue | Bernadette Chen Eleven St. Felix Street Realty Corp. | $50,000.00 | bc1225@gmail.com |
| 96-727 | 8326-32 S Ellis Avenue | Bluebridge Partners Limited | $73,971.00 | agille@bluebridgepartners.com; alex@thebecompany.life; mstein@tottislaw.com |
| 96-491 | 8326-32 S Ellis Avenue | Blue Mountain Ventures PSP 401K, George Samuel | $65,745.00 | drgsamuel@yahoo.com |
| 96-962 | 8326-32 S Ellis Avenue | Brad and Linda Lutz | $5,000.00 | Linda.lutz@creeksideequities.com; lindalutz11@me.com |
| 96-69 | 8326-32 S Ellis Avenue | Charles Michael Edward Fowler | $63,007.00 | cmef@live.com |
| 96-693 | 8326-32 S Ellis Avenue | City of Chicago | $3,063.68 | John.Cicchetti@cityofchicago.org; chuck.king@cityofchicago.org; kristina.mcclure@cityofchicago.org |
| 96-679 | 8326-32 S Ellis Avenue | Danielle DeVarne | $50,000.00 | dvar143@gmail.com |
| 96-384 | 8326-32 S Ellis Avenue | David G & Leanne D Ruesch | $50,000.00 | rueschd@aol.com |
| 96-801 | 8326-32 S Ellis Avenue | David Marcus | $120,000.00 | davethewiz007@aol.com |
| 96-453 | 8326-32 S Ellis Avenue | Dee Ann Nason | $50,000.00 | drdnason@gmail.com |
| 96-112 | 8326-32 S Ellis Avenue | Denny Kon | $50,000.00 | denny.kon@gmail.com |
| 96-1450 | 8326-32 S Ellis Avenue | Francisco Fernandez | $45,000.00 | paco36@hotmail.com; mstein@tottislaw.com |
| 96-1239 | 8326-32 S Ellis Avenue | Frank Starosciak | $5,000.00 | fstaros@yahoo.com; jgambles@camaplan.com |
| 96-1212 | 8326-32 S Ellis Avenue | Fredric R. Gottlieb | $184,259.00 | fgott43393@aol.com; fredgottlieb@gmail.com |
| 96-1177 | 8326-32 S Ellis Avenue | Fredric R. Gottlieb | $75,000.00 | fgott43393@aol.com; fredgottlieb@gmail.com |

**Master Claims List and Email Service List**
**Group 8**

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 96-1141 | 8326-32 S Ellis Avenue | Freyja Partners, a California Limited Partnership | $50,000.00 | blackld@aol.com; blackld@aol.com |
| 96-77 | 8326-32 S Ellis Avenue | Ganpat and Fereeda Seunath | $51,585.00 | Seunathg@yahoo.com; mstein@tottislaw.com |
| 96-572 | 8326-32 S Ellis Avenue | George S Black | $68,000.00 | gblack@interorealestate.com; kblack@interorealestate.com |
| 96-350 | 8326-32 S Ellis Avenue | Girl Cat Capital West LLC, Valentina Salge, President | $100,000.00 | valentinasalge@gmail.com; mstein@tottislaw.com |
| 96-1124 | 8326-32 S Ellis Avenue | Harendra Pal | $41,068.00 | hpal2009@gmail.com; nikeeta90@gmail.com; mstein@tottislaw.com |
| 96-2054 | 8326-32 S Ellis Avenue | Harvey Singer | $65,000.00 | Hsinger8824@live.com; mstein@tottislaw.com |
| 96-868 | 8326-32 S Ellis Avenue | Henry C. Scheuller c/o Henry Samuel Scheuller (Personal Rep. of the Estate) | $40,000.00 | cscheuller@gmail.com; scheuller@gmail.com |
| 96-161 | 8326-32 S Ellis Avenue | Hoang Small Trust c/o Dalano Hoang | $50,000.00 | drdalano@yahoo.com; Drsmall@mbla.me |
| 96-413 | 8326-32 S Ellis Avenue | iPlanGroup Agency for Custodian FBO Charles Powell IRA | $25,029.00 | mymsm2@yahoo.com |
| 96-1446 | 8326-32 S Ellis Avenue | IPlanGroup Agent for Custodian FBO Mark Young | $45,000.00 | LCipriano@iplangroup.com; myoung@mcmorin.com |
| 96-1441 | 8326-32 S Ellis Avenue | iPlan Group Agent for Custodian FBO Marvette Cofield IRA 332 | $10,000.00 | builddreamsrealty@yahoo.com |
| 96-445 | 8326-32 S Ellis Avenue | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $5,000.00 | mikedirn@gmail.com |
| 96-1013 | 8326-32 S Ellis Avenue | iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | $14,000.00 | swethavoddi@yahoo.com |
| 96-520 | 8326-32 S Ellis Avenue | iPlan Group Agent for Custodian James B Ploeger IRA | $17,000.00 | jim.ploeger@gmail.com |
| 96-301 | 8326-32 S Ellis Avenue | IRA Services Trust Custodian FBO Ronald Stephen Klein | $50,000.00 | joykle532@gmail.com; joykle532@gmail.com |
| 96-796 | 8326-32 S Ellis Avenue | Jason Ragan - TSA | $276,490.00 | jason.ragan@nbfar.com |
| 96-740 | 8326-32 S Ellis Avenue | John E. Wysocki | $10,000.00 | java2036@gmail.com |
| 96-1367 | 8326-32 S Ellis Avenue | Joseph P. McCarthy | $15,000.00 | jmccar7117@yahoo.com; joetruck1@gmail.com |
| 96-1086 | 8326-32 S Ellis Avenue | Keith Randall | $100,000.00 | kran100@verizon.net |
| 96-811 | 8326-32 S Ellis Avenue | Kevin Randall | $70,000.00 | krandall7128@gmail.com |
| 96-336 | 8326-32 S Ellis Avenue | KKW Investments, LLC | $7,306.00 | pnwilmesmeier@charter.net; paul@gogc.com |
| 96-2024 | 8326-32 S Ellis Avenue | Leonard A Grosso | $50,000.00 | leonard.grosso@yahoo.com; Len.Grosso@Outlook.com |
| 96-586 | 8326-32 S Ellis Avenue | Lisa Marie Kennedy / Brandella Consulting, LLC | $50,000.00 | lisakennedysrq@gmail.com |
| 96-963 | 8326-32 S Ellis Avenue | Madison Trust Co, Custodian FBO Sonia Silver IRA #M1612049 | $50,000.00 | sonia788@aol.com |
| 96-533 | 8326-32 S Ellis Avenue | Madison Trust Company FBO Judy Newton IRA | $50,000.00 | rick.newton@cushwake.com; rickwnewton@gmail.com |
| 96-1412 | 8326-32 S Ellis Avenue | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $50,000.00 | may.m.akamine@gmail.com; mayreihi@gmail.com |
| 96-207 | 8326-32 S Ellis Avenue | Melanie T. or Gary M. Gonzales | $100,000.00 | mgonz53@cox.net; msmith@smithlawchicago.com |
| 96-1219 | 8326-32 S Ellis Avenue | Michael Burns | $50,000.00 | mburns@hwadvocates.com |
| 96-393 | 8326-32 S Ellis Avenue | Michael F Grant & L. Gretchen Grant | $35,000.00 | mfgrant84@gmail.com; Lgretchen44@gmail.com |
| 96-787 | 8326-32 S Ellis Avenue | Michael Prokop | $50,000.00 | beachdogbo@gmail.com |
| 96-754 | 8326-32 S Ellis Avenue | Nathan Hennefer | $44,000.00 | bhennefer@hotmail.com; bhennefer@hotmail.com |
| 96-2032 | 8326-32 S Ellis Avenue | Nicholas C Jenks and Joyce R Jenks JTWROS | $25,000.00 | njenks2@yahoo.com |
| 96-1023 | 8326-32 S Ellis Avenue | Optima Property Solutions, LLC | $50,000.00 | cabroljm@gmail.com; cabroljm@gmail.com; psl@ditommasolaw.com |
| 96-397 | 8326-32 S Ellis Avenue | Pat DeSantis | $250,000.00 | desantispat@hotmail.com; mstein@tottislaw.com |
| 96-2026 | 8326-32 S Ellis Avenue | Paul Harrison | $25,000.00 | jphfin@runbox.com; Sackermanatlaw@aol.com |
| 96-300 | 8326-32 S Ellis Avenue | Paul N. Wilmesmeier | $50,000.00 | paul@gogc.com |
| 96-2005 | 8326-32 S Ellis Avenue | Paul S. Applefield - Applefield Family Trust | $105,000.00 | psadds@aol.com; mstein@tottislaw.com |
| 96-1435 | 8326-32 S Ellis Avenue | Pensco Trust Company Custodian FBO Kathleen A Robinson | $12,500.00 | jimrglobal@gmail.com; matt@mdrlawoffice.com |
| 96-1385 | 8326-32 S Ellis Avenue | Peter (Pierre) Henri Gelinas | $12,847.86 | petergelinas@hotmail.com |
| 96-94 | 8326-32 S Ellis Avenue | Phillip Silver Trust dated 12/11/08 | $50,000.00 | psilver6@gmail.com; psilver6@gmail.com |
| 96-251 | 8326-32 S Ellis Avenue | Raymond Thompson Investment Trust LLC | $50,000.00 | wes_thompson@bcbsil.com; wes.a.thompson@gmail.com |
| 96-2021 | 8326-32 S Ellis Avenue | Roth IRA CAMAPlan f. b. o. Judith D. Ferrara | $25,000.00 | jdferrara@yahoo.com; operations@camaplan.com |

**Master Claims List and Email Service List**
**Group 8**

| Claim Number | Property Address | Claimant Name | Amount Claimed (Invested in Property) | Service Email(s) |
|---|---|---|---|---|
| 96-1470 | 8326-32 S Ellis Avenue | Scott Eaton c/o Chris Eaton | $60,000.00 | seaton6897@aol.com; ChrisE@SurgicalColleagues.com; chrisceaton@gmail.com; service@forbusinessandlife.com |
| 96-1434 | 8326-32 S Ellis Avenue | Sidney Haggins | $20,000.00 | swhaggins@gmail.com; help@trustetc.com; mstein@tottislaw.com |
| 96-681 | 8326-32 S Ellis Avenue | Simon Usuga | $50,000.00 | monchisuc101@gmail.com; mateouc@hotmail.com |
| 96-399 | 8326-32 S Ellis Avenue | Steven R. Bald | $60,000.00 | SB9443@ATT.COM; ZCMYKRG@YAHOO.COM |
| 96-595 | 8326-32 S Ellis Avenue | Strategic Wealth Ventures, LLC, Brian Kothman Member | $11,585.00 | bkothman@darteam.net |
| 96-1438 | 8326-32 S Ellis Avenue | Susan Kalisiak | $40,000.00 | susankalisiak@icloud.com; susantingleeb@gmail.com |
| 96-107 | 8326-32 S Ellis Avenue | The Moore/Ferrer Family 2004 Trust | $100,000.00 | gerry@geraldrmoore.com; andrew.moore.r@gmail.com; mstein@tottislaw.com |
| 96-337 | 8326-32 S Ellis Avenue | TruStar Real Estate Solutions, LLC | $25,000.00 | jdferrara@yahoo.com |
| 96-1167 | 8326-32 S Ellis Avenue | Umbrella Investment Partners | $12,500.00 | jimrglobal@gmail.com; matt@mdrlawoffice.com |
| 96-1040 | 8326-32 S Ellis Avenue | Victor Shaw | $50,000.00 | victorshaw@yahoo.com |
| 96-507 | 8326-32 S Ellis Avenue | Viren R Patel | $50,000.00 | virenpatel04@gmail.com |
| 96-105 | 8326-32 S Ellis Avenue | Virginia S Oton | $9,710.00 | otonv8@gmail.com |
| 96-1387 | 8326-32 S Ellis Avenue | Vladimir Matviishin, dba Network Expert | $50,000.00 | netexpert33@gmail.com; vlad94103@gmail.com |
| 96-74 | 8326-32 S Ellis Avenue | Wiegert Tierie | $100,000.00 | wiegert.tierie@gmail.com |
| 96-2025 | 8326-32 S Ellis Avenue | William and Janice J. Halbur | $20,000.00 | bjhalbur1@msn.com |
| 898 | Group 8 Properties | Liberty EBCP, LLC | $9,200,000.00* | LWeiss@libertysbf.com; jmiller@jaffelaw.com; jwelford@jaffelaw.com; aschehr@jaffelaw.com; vborst@rsplaw.com; jmyers@jaffelaw.com; RDamashek@dickinson-wright.com; jmiller@jaffelaw.com |
| | | Ben Hanauer, Counsel for SEC | | hanauerb@sec.gov |
| | | Kevin B. Duff, Receiver | | equitybuildclaims@rdaplaw.net |

*The principal amount of the Liberty EPCP, LLC loan secured by all 17 Group 8 properties was $9,200,000.00.