## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

|  |  |  |
|---|---|---|
| **UNITED STATES SECURITIES AND EXCHANGE COMMISSION,** | ) ) ) ) | |
| **Plaintiff,** | ) ) | **Civil Action No. 18-cv-5587** |
| **v.** | ) ) ) | **Hon. Manish S Shah** |
| **EQUITYBUILD, INC., et al.,** | ) ) | **Mag. Judge Young B. Kim** |
| **Defendants.** | ) ) ) | |

### NOTICE OF FILING PROPOSED ORDER APPROVING DISTRIBUTION OF PROCEEDS FROM THE SALES OF GROUP 8 PROPERTIES

Kevin B. Duff, as receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc. ("EquityBuild"), EquityBuild Finance, LLC ("EquityBuild Finance"), their affiliates, and the affiliate entities of Defendants Jerome Cohen and Shaun Cohen (collectively, the "Receivership Defendants"), pursuant to the Court's March 26, 2025 Order (Dkt. 1869), hereby provides Notice of filing a Proposed Order for disbursement of the proceeds from the Group 8 properties, which is attached hereto as Exhibit 1:

The Receiver hereby informs the Court and all interested parties that subsequent to filing his Motion to Approve Distribution of Proceeds from the Sale of Group 8 Properties 80-96 (Dkt. 1857) and in anticipation of the submissions of this Proposed Order, it has come to his attention that Exhibit B to the Motion incorrectly recommended distributions for both of the duplicative claims 87-276 and 87-160 submitted by claimant David M. Harris for his single $53,000 loan secured by 7508 S Essex Avenue. (*Id.* at p. 26) That error has been corrected in Exhibit B.8 to the Proposed Order, and the affected claimant has been notified of the correction. This correction

results in investor lender claimants with secured interests in 7508 S Essex Avenue to recover 59.78% of their maximum recommended distributions, instead of 57.34% as reflected in Exhibit A to the Motion.

A copy of the proposed order in MS Word format will be sent by electronic mail to Proposed_Order_Shah@ilnd.uscourts.gov

Dated: March 28, 2025                   Kevin B. Duff, Receiver

                                 By:    /s/ Michael Rachlis

                                        Michael Rachlis (mrachlis@rdaplaw.net)
                                        Jodi Rosen Wine (jwine@rdaplaw.net)
                                        Rachlis Duff & Peel LLC
                                        542 South Dearborn Street, Suite 900
                                        Chicago, IL 60605
                                        Phone (312) 733-3950

## CERTIFICATE OF SERVICE

I hereby certify that on March 28, 2025, I electronically filed the foregoing **Receiver's Notice of Filing Proposed Order Approving Distribution of Proceeds From the Sales of Group 8 Properties** with the Clerk of the United States District Court for the Northern District of Illinois, using the CM/ECF system. A copy of the foregoing was served upon counsel of record via the CM/ECF system.

I further certify that I caused true and correct copy of the foregoing Notice to be served upon all claimants included on the Email Service List for Group 8 by electronic mail. I further certify that the Notice will be posted to the Receivership webpage at: http://rdaplaw.net/receivership-for-equitybuild

/s/ Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF**
**ILLINOIS, EASTERN DIVISION**

|  |  |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | |
| Plaintiff, | Case No. 1:18-cv-5587 |
| v. | |
| EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN, | Hon. Manish S. Shah |
| Defendants. | |

**ORDER APPROVING DISTRIBUTION OF PROCEEDS**
**FROM THE SALES OF GROUP 8 PROPERTIES 80-96**

WHEREAS, this matter came before the Court in the Group 8 Claims Resolution Process (Dkt. 941, 1780) and on the motion (Dkt. 1857, the "Motion") filed by Kevin B. Duff, as receiver for the Estate of Defendants EquityBuild, Inc., EquityBuild Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen and Shaun Cohen ("Receiver"), for approval of an agreed plan and order for the distribution of the proceeds from the sales for the following seventeen Group 8 properties (hereinafter, the "Subject Properties"):

|  | **Address** | **Property No.** |
|---|---|---|
| 1. | 2736-44 W 64th Street | 80 |
| 2. | 4317-19 S Michigan Avenue | 81 |
| 3. | 6355-59 S Talman Avenue | 82 |
| 4. | 6356 S California Avenue | 83 |
| 5. | 7051 S Bennett Avenue | 84 |
| 6. | 7201-07 S Dorchester Avenue | 85 |
| 7. | 7442-48 S Calumet Avenue | 86 |
| 8. | 7508 S Essex Avenue | 87 |
| 9. | 7546-48 S Saginaw Avenue | 88 |
| 10. | 7600-10 S Kingston Avenue | 89 |
| 11. | 7656-58 S Kingston Avenue | 90 |

| 12. | 7701-03 S Essex Avenue | 91 |
|---|---|---|
| 13. | 7748-52 S Essex Avenue | 92 |
| 14. | 7957-59 S Marquette Road | 93 |
| 15. | 816-20 E Marquette Road | 94 |
| 16. | 8201 S Kingston Avenue | 95 |
| 17. | 8326-58 S Ellis Avenue | 96 |

WHEREAS, pursuant to the Court's April 1, 2020 order (Dkt. 680), and following notice to all potentially interested claimants, the Receiver sold the following Subject Properties on the date indicated:

1. 7546-48 S Saginaw Avenue (Property 88) on 5/13/2020

2. 8201 S Kingston Avenue (Property 95) on 5/21/2020

3. 8326-58 S Ellis Avenue (Properties 96) on 6/11/2020;

WHEREAS, pursuant to the Court's September 25, 2020 order (Dkt. 802), and following due notice to all potentially interested claimants, the Receiver sold the following Subject Properties on the date indicated:

1. 2736-44 W 64th Street (Property 80) on 9/29/2020

2. 6355-59 S Talman Avenue (Property 82) on 9/29/2020

3. 6356 S California Avenue (Property 83) on 9/29/2020

4. 7051 S Bennett Avenue (Property 84) on 9/23/2020

5. 7201-07 S Dorchester Avenue (Property 85) on 10/20/2020

6. 7508 S Essex Avenue (Property 87) on 10/28/2020

7. 7957-59 S Marquette Road (Property 93) on 9/21/2020;

WHEREAS, pursuant to the Court's October 30, 2020 order (Dkt. 841), and following due notice to all potentially interested claimants, the Receiver sold the following Subject Properties on the date indicated:

2

    1.   7600-10 S Kingston Avenue (Property 89) on 12/2/2020

    2.   7656-58 S Kingston Avenue (Property 90) on 12/2/2020;

WHEREAS, pursuant to the Court's October 30, 2020 order (Dkt. 842), and following due notice to all potentially interested claimants, the Receiver sold the following Subject Properties on the date indicated:

    1.   4317-19 S Michigan Avenue (Property 81) on 12/2/2020

    2.   7442-54 S Calumet Avenue (Property 86) on 11/16/2020

    3.   7701-03 S Essex Avenue (Property 91) on 11/16/2020

    4.   816-20 E Marquette Road (Property 94) on 11/18/2020;

WHEREAS, pursuant to the foregoing Orders, the net proceeds of sale for the Subject Properties were deposited into separate interest-bearing accounts held by the Receiver. (Dkt. 602 at 10; Dkt. 680 at 18; Dkt. 802 at 21; Dkt. 841 at 5; Dkt. 842 at 10) Subsequently, additional deposits and withdrawals have been made into and out of these property accounts, and all such additions and subtractions have been reported in the Receiver's quarterly status reports. (Dkt. 624, 698, 757, 839, 930, 985, 1017, 1077, 1164, 1243, 1280, 1328, 1379, 1448, 1516, 1535, 1589, 1652, 1722, 1771, 1837) The balances in the accounts held by the Receiver for each of the Subject Properties as of March 10, 2025 are set forth in Exhibit A to this Order;

WHEREAS, on November 4, 2024, the Court initiated a settlement process for the resolution of Group 8 claims to be held before the formal claims process ordered by the Court (Dkt. 941) was initiated. (Dkt. 1780) Pursuant to that order, the Receiver filed schedules setting forth his recommended distributions for the claims asserting an interest in the Subject Properties (Dkt. 1836), the Receiver and any other interested parties submitted confidential settlement statements to the Court, and an off-the-record settlement conference with the Court was held on

February 13, 2025. The Receiver, institutional lender Northeast Bank, successor to Liberty EBCP, LLC (the "Bank"), and a number of the individual investor lenders participated in the settlement conference directly and/or through counsel;

WHEREAS, following the settlement conference, the Receiver and the Bank reached a negotiated agreement as to the amount of the distribution to be made to the Bank from the funds held for the Subject Properties;

WHEREAS, on March 11 2025, the Receiver filed his Motion to Approve Distribution of Proceeds from the Sale of Group 8 Properties 80-96 pursuant to the Agreement (the "Motion"), with the agreed distributions set forth in Exhibits A and B to the Motion, and setting forth additional terms agreed upon by the Bank and the Receiver contingent on the Court granting the Motion and recommended distributions, namely:

(a)    this agreement resolves all disputes of any kind or nature between and among the Bank and the Receiver with respect to the Subject Properties—including but not limited to the sales of the properties, the claims process for the properties, the Receiver's fee applications, lien, and allocation of fees to the properties, priority determinations, and all objections thereto;

(b)    neither the Bank nor the Receiver will appeal from or collaterally attack any rulings associated with the Subject Properties; and

(c)    any and all other claims, objections, or rights that might exist between or among the Bank and the Receiver regarding the Subject Properties are hereby compromised and waived such that the Bank will receive nothing further from the Receivership Estate;

WHEREAS, the Motion and agreed distribution plans set forth in Exhibits A and B to the Motion were served by electronic mail upon all claimants who have asserted claims against the Subject Properties, as well as posted to the Receivership website;

WHEREAS, the Court set a March 24, 2025 deadline for any interested party to object to the Motion and the proposed distribution plan pursuant thereto;

WHEREAS, a single objection to the Motion and proposed distribution plan was filed (Dkt. 1868), which objection was overruled by the Court (Dkt. 1869);

WHEREAS, on March 26, 2025, the Court entered a minute order granting the Motion and finding that "[t]he settlement of the institutional lender's claim is a reasonable one, and ultimately will conserve receivership assets for distribution for both secured and unsecured claimants" (Dkt. 1869);

NOW, THEREFORE, the Court hereby finds and ORDERS:

1. The Motion is GRANTED.

2. The distribution plans submitted by the Receiver and agreed to by the Bank are fair, reasonable, and in the best interests of the Receivership Estate and are hereby approved.

3. Adequate and fair notice has been provided to all interested and potentially interested parties (including but not limited to all lienholders in the chain of title) of the claims process for the resolution of disputed claims and determination of secured interests, the Receiver's fees and proposed fee allocations, the Motion and agreed distributions, and all interested or potentially interested parties have had a full and fair opportunity to participate in the claims process and to assert their interests and any objections to the Motion or the agreed distribution plans.

4.      As soon as such distributions can reasonably be achieved, the Receiver shall make distributions to the investor lenders in the aggregate amount of $7,391,286.03, in the individual distribution amounts set forth on Exhibits B.1 to B.17 hereto.

5.      As soon as such distributions can be reasonably achieved, the Receiver shall disburse to the Bank a total of $3,155,243.00 from the accounts held for the Subject Properties, in the amounts from each individual account set forth in Exhibit A hereto, in resolution of the claims against the Subject Properties.   Once such distributions to the Bank are completed, there will be no additional amounts that the Bank can recover from the Receivership estate and that the Receiver will take no further action against the Bank.

6.      The Bank is further granted relief from the stay imposed in the Order Appointing Receiver (Dkt. 16) to the extent that it may liquidate any reserve or escrow accounts held with respect to the Subject Property and transfer any remaining balances to itself or its designee(s).

7.      Because the Court intends that this be a final distribution, there will not be any holdbacks of professional fees or expenses associated with the Receiver's fee applications or fee allocation motions upon the distribution of proceeds to claimants.  Accordingly, as soon as such distributions can be reasonably achieved, the Receiver shall disburse a total of $157,648.34, in the amounts from each individual account set forth in Exhibit A hereto, in payment of the fees previously held back pursuant to the Court's orders.  (Dkt. 1372, 1452, 1469, 1510, 1511, 1539, 1573, 1675, 1758, 1831, 1856)

8.      The Court further authorizes the payment of estimated fees allocated to the Subject Properties during and after the current quarter from the accounts held for the Subject Properties.  The Receiver shall disburse a total of $122,000, in the amounts from each individual account set forth in Exhibit A hereto, to cover reasonably estimated fees incurred after December 31, 2024 through the final distributions on the Subject Properties.

9.      Following the distributions ordered herein, the net of the remaining balance of the property account for the Subject Properties, including any interest hereafter accruing, shall be transferred to the Receiver's account for use in the administration of the Receivership Estate and/or as otherwise ordered by the Court.

Entered:

_____
Manish S. Shah
United States District Court Judge

Date:_____

Exhibit A

| Property | Property No. | Number of Claimants | Account Balance as of 3/10/25 | Approved Fees Held Back (Fee Apps 1-26) | Est. fees after 12/31/2024 | Available Current Balance | Max Distributions to Investor Lenders | Excess in Property Account | Net Available in Accounts | Percentage of Net Available Funds | Pro-Rata Share to Bank | Net Balance to Investors | Investor recovery % as of max |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2736-44 W 64th Street | 80 | 16 | $341,836.10 | $6,801.94 | $4,170.94 | $330,863.22 | $433,009.23 | | $330,863.22 | 3.31% | $ 86,466.69 | $244,396.53 | 56.44% |
| 4317-19 S Michigan Avenue | 81 | 18 | $865,362.62 | $7,281.88 | $4,692.31 | $853,388.43 | $722,981.56 | $130,406.87 | $722,981.56 | 7.23% | $ 188,941.59 | $534,039.97 | 73.87% |
| 6355-59 S Talman Avenue | 82 | 24 | $469,314.61 | $7,460.16 | $6,256.41 | $455,598.04 | $777,297.39 | | $455,598.04 | 4.55% | $ 119,064.48 | $336,533.56 | 43.30% |
| 6356 S California Avenue | 83 | 19 | $274,040.63 | $7,027.24 | $4,952.99 | $262,060.40 | $544,931.22 | | $262,060.40 | 2.62% | $ 68,485.99 | $193,574.41 | 35.52% |
| 7051 S Bennett Avenue | 84 | 20 | $427,309.75 | $7,945.96 | $5,213.68 | $414,150.11 | $417,444.35 | | $414,150.11 | 4.14% | $ 108,232.61 | $305,917.50 | 73.28% |
| 7201-07 S Dorchester Avenue | 85 | 31 | $356,460.57 | $7,073.32 | $8,081.20 | $341,306.05 | $782,629.68 | | $341,306.05 | 3.41% | $ 89,195.79 | $252,110.26 | 32.21% |
| 7442-54 S Calumet Avenue | 86 | 16 | $558,419.04 | $5,782.35 | $4,170.94 | $548,465.75 | $754,852.11 | | $548,465.75 | 5.48% | $ 143,334.21 | $405,131.54 | 53.67% |
| 7508 S Essex Avenue (aka 2453-59 | 87 | 35 | $731,873.48 | $8,702.82 | $9,123.93 | $714,046.73 | $882,343.54 | | $714,046.73 | 7.14% | $ 186,606.60 | $527,440.13 | 59.78% |
| 7546-48 S Saginaw Avenue | 88 | 41 | $555,711.36 | $9,577.49 | $10,688.03 | $535,445.84 | $966,855.74 | | $535,445.84 | 5.35% | $ 139,931.63 | $395,514.21 | 40.91% |
| 7600-10 S Kingston Avenue | 89 | 46 | $1,417,212.58 | $17,561.09 | $11,991.45 | $1,387,660.04 | $1,754,656.90 | | $1,387,660.04 | 13.87% | $ 362,646.46 | $1,025,013.58 | 58.42% |
| 7656-58 S Kingston Avenue | 90 | 15 | $88,823.59 | $12,607.04 | $3,910.26 | $72,306.29 | $309,042.20 | | $72,306.29 | 0.72% | $ 18,896.29 | $53,410.00 | 17.28% |
| 7701-03 S Essex Avenue | 91 | 9 | $770,988.57 | $5,968.65 | $2,346.15 | $762,673.77 | $429,749.40 | $332,924.37 | $429,749.40 | 4.29% | $ 112,309.28 | $317,440.12 | 73.87% |
| 7748-52 S Essex Avenue | 92 | 47 | $1,246,399.61 | $14,350.71 | $12,252.14 | $1,219,796.76 | $1,620,867.22 | | $1,219,796.76 | 12.19% | $ 318,777.63 | $901,019.13 | 55.59% |
| 7957-59 S Marquette Road | 93 | 21 | $210,824.69 | $7,775.32 | $5,474.36 | $197,575.01 | $469,056.11 | | $197,575.01 | 1.97% | $ 51,633.60 | $145,941.41 | 31.11% |
| 816-22 E Marquette Road | 94 | 20 | $875,274.89 | $6,986.42 | $5,213.68 | $863,074.79 | $786,175.88 | $76,898.91 | $786,175.88 | 7.86% | $ 205,456.59 | $580,719.29 | 73.87% |
| 8201 S Kingston Avenue | 95 | 14 | $271,163.12 | $7,903.42 | $3,649.57 | $259,610.13 | $557,956.37 | | $259,610.13 | 2.59% | $ 67,845.65 | $191,764.48 | 34.37% |
| 8326-32 S Ellis Avenue | 96 | 76 | $1,365,162.18 | $16,842.53 | $19,811.97 | $1,328,507.68 | $2,971,640.58 | | $1,328,507.68 | 13.28% | $ 347,187.78 | $981,319.90 | 33.02% |
| | | 468 | $10,826,177.39 | $157,648.34 | $122,000.00 | $10,546,529.05 | $15,181,489.48 | $540,230.15 | $10,006,298.90 | 100.00% | $ 2,615,012.87 | $7,391,286.03 | 48.69% |

| | | |
|---|---|---|
| Negotiated distribution to Bank | $ 3,155,243.00 | 36.16% Percentage of maximum recommended distribution |
| Less excess amounts to be distributed to the bank | ($540,230.15) | |
| Additional amount from accounts | $ 2,615,012.85 | |

Exhibit B

Ex. B.1 - 2736 W 64th Street (Property 80)
Receiver's Recommendations - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. Unencumbered | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 Fund I LLC | 1839 Fund I LLC | 80-367 | $ 24,500.00 | $ 24,500.00 | | | $ 10,962.04 | POC | $ 10,962.04 | $ 13,537.96 | $ | | | 3.13% | $7,641.02 |
| ARBOR VENTURES OVERSEAS LIMITED, LLC | Arbor Ventures Overseas Limited LLC | 80-446 | $ 10,000.00 | $ | $ 10,000.00 | $ 2,783.12 | $ 3,200.00 | LSA; Other | $ 5,983.37 | $ | | $ 4,016.63 | Claimant agreed to rollover this loan to unsecured promissory note in November 2017. Pro-rata share of post-rollover distributions on unsecured promissory note. | 0.00% | $0.00 |
| Arthur and Dinah Bertrand | Arthur L and Dinah F Bertrand | 80-890 | $ 100,000.00 | $ 100,000.00 | | | $ 47,144.00 | POC | $ 47,144.00 | $ 52,856.00 | $ | | | 12.21% | $29,832.67 |
| DANIEL J MARTINEAU | Daniel Martineau | 80-1299 | $ 50,000.00 | $ 50,000.00 | | | $ 18,633.33 | POC | $ 18,633.33 | $ 31,366.67 | $ | | | 7.24% | $17,703.79 |
| Debbie Lasley | Debbie Lasley | 80-456 | $ 50,000.00 | $ 50,000.00 | | | $ 16,633.43 | POC | $ 16,633.43 | $ 33,366.57 | $ | | | 7.71% | $18,832.56 |
| Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | 80-180 | $ 30,000.00 | $ 30,000.00 | | | $ 14,250.00 | LSA; Other | $ 14,250.00 | $ 15,750.00 | $ | | | 3.64% | $8,889.52 |
| EQUITY TRUST COMPANY CUSTODIAN FBO ALBERT RUFFIN IRA | Equity Trust Company Custodian FBO Albert Ruffin IRA | 80-592 | $ 50,000.00 | $ 50,000.00 | | | $ 19,133.33 | LSA; Other | $ 19,133.33 | $ 30,866.67 | $ | | | 7.13% | $17,421.58 |
| Hongjun Li and Sheyu Zhou | Hongjun Li and Sheyu Zhou | 80-432 | $ 93,000.00 | $ 91,140.00 | | | $ 35,588.00 | POC | $ 35,588.00 | $ 55,552.00 | $ | | The Receiver recommends disallowing $1,860 credit added to the principal amount of the loan. | 12.83% | $31,354.33 |
| iPlanGroup Agent for Custodian Leah Kalish IRA | iPlanGroup Agent for Custodian Leah Kalish IRA | 80-265 | $ 70,000.00 | $ 70,000.00 | | | $ 28,260.43 | POC | $ 28,260.43 | $ 41,739.57 | $ | | | 9.64% | $23,558.40 |
| John P. Sullivan | John P. Sullivan | 80-660 | $ 57,000.00 | $ 57,000.00 | | | $ 21,660.00 | LSA; Other | $ 21,660.00 | $ 35,340.00 | $ | | | 8.16% | $19,946.40 |
| Mark Young | Mark Young | 80-1154 | $ 50,000.00 | $ 49,000.00 | | | $ 22,166.54 | LSA; Other | $ 22,166.54 | $ 26,833.46 | $ | | The Receiver recommends disallowing $1000 credit added to the principal amount of the loan. | 6.20% | $15,145.18 |
| Paul S. Applefield - Applefield Family Trust | Paul S. Applefield - Applefield Family Trust | 80-2005 | $ 20,000.00 | $ 20,000.00 | | | $ 7,600.00 | LSA; Other | $ 7,600.00 | $ 12,400.00 | $ | | | 2.86% | $6,998.74 |
| Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k P | Paul S. Applefield Retirement Trust | 80-2087 | $ 30,000.00 | $ 29,400.00 | | | $ 11,400.00 | LSA; Other | $ 11,400.00 | $ 18,000.00 | $ | | The Receiver recommends disallowing $600 credit added to the principal amount of the loan. | 4.16% | $10,159.45 |
| Robert Guiney | Robert Guiney | 80-798 | $ 50,000.00 | $ 50,000.00 | | | $ 18,633.33 | POC | $ 18,633.33 | $ 31,367.00 | $ | | | 7.24% | $17,703.98 |
| Sunshine Bliss LLC | Sunshine Bliss LLC | 80-1437 | $ 32,800.00 | $ 25,000.00 | | | $ 9,566.67 | LSA; Other | $ 9,566.67 | $ 15,433.33 | $ | | The records indicate that the amount of loan was $25,000. | 3.56% | $8,710.79 |
| The Anchor Group LLC - Ronald J. Hansen, Managing Partner | The Anchor Group LLC | 80-949 | $ 30,000.00 | $ 30,000.00 | | | $ 11,400.00 | LSA; Other | $ 11,400.00 | $ 18,600.00 | $ | | | 4.30% | $10,498.10 |
| | | | $ 747,300.00 | $ 726,040.00 | $ 10,000.00 | | | | $ 433,009.23 | | $ 4,016.63 | | | 100.00% | $ 244,396.51 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 2736 W 64th Street | 80 | $341,836.10 | $6,801.94 | $ 4,170.94 | $86,466.69 | $244,396.53 |

Ex. B.2 - 4317-19 S Michigan Avenue (Property 81)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Austin Capital Trust Company on behalf of Summit Trust Compa | Austin Capital Trust FBO Patricia Theil IRA 90-0503-01-2 | 81-1178 | $ 19,000.00 | $ 19,000.00 | | | $ 5,630.33 | POC | $ 5,630.33 | $ 13,369.67 | $ | | | 1.85% | $ 9,875.69 |
| Capital Investors, LLC | Capital Investors, LLC | 81-1490 | $ 113,793.00 | $ 113,793.00 | | | $ 15,045.91 | LSA | $ 15,045.91 | $ 98,747.09 | $ | | | 13.66% | $ 72,940.85 |
| Deborah Buffamanti | Deborah Buffamanti | 81-1351 | $ 50,000.00 | $ 50,000.00 | | | $ 14,416.67 | LSA | $ 14,416.67 | $ 35,583.33 | $ | | | 4.92% | $ 26,284.10 |
| Gerry / Clarice Recamara | Gerry / Clarice Recamara | 81-618 | $ 10,000.00 | $ 10,000.00 | | | $ 2,883.33 | LSA | $ 2,883.33 | $ 7,116.67 | $ | | | 0.98% | $ 5,256.82 |
| Hang Zhou and Lu Dong | Hang Zhou & Lu Dong | 81-1335 | $ 50,000.00 | $ 50,000.00 | | | $ 14,416.67 | LSA | $ 14,416.67 | $ 35,583.33 | $ | | | 4.92% | $ 26,284.10 |
| Harvey Singer | Harvey Singer | 81-2054 | $ 210,000.00 | $ 210,000.00 | | | $ 72,216.67 | LSA | $ 72,216.67 | $ 137,783.33 | $ | | | 19.06% | $ 101,775.49 |
| Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | Hillside Fund, LLC | 81-101 | $ 75,000.00 | $ 75,000.00 | | | $ 26,750.00 | LSA | $ 26,750.00 | $ 48,250.00 | $ | | | 6.67% | $ 35,640.51 |
| Marjorie J. Sexton | The Entrust Group Inc. fbo Marjorie Jean Sexton IRA #7230013060 | 81-2065 | $ 9,436.00 | $ 9,436.00 | | | $ 2,734.63 | POC | $ 2,734.63 | $ 6,701.37 | $ | | | 0.93% | $ 4,950.06 |
| Michael F Grant & L. Gretchen Grant | Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012 | 81-393 | $ 50,000.00 | $ 50,000.00 | | | $ 7,333.37 | LSA | $ 7,333.37 | $ 42,666.63 | $ | | | 5.90% | $ 31,516.28 |
| Paul Harrison | Paul Harrison | 81-2026 | $ 152,771.00 | $ 152,771.00 | | | $ 14,895.18 | Other | $ 14,895.18 | $ 137,875.82 | $ | | | 19.07% | $ 101,843.81 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 81-300 | $ 25,000.00 | $ 25,000.00 | | | $ 7,777.69 | POC; LSA | $ 7,777.69 | $ 17,222.31 | $ | | | 2.38% | $ 12,721.49 |
| PINELLAS FLORIDA FREEDOM REALTY, LLC (GARRETT MILLER) | Pinellas Florida Freedom Realty, LLC | 81-1308 | $ 10,000.00 | $ 10,000.00 | | | $ 2,452.99 | POC | $ 2,452.99 | $ 7,547.01 | $ | | | 1.04% | $ 5,574.70 |
| Ramsey Stephan | Ramsey Stephan | 81-162 | $ 20,000.00 | $ 20,000.00 | | | $ 5,776.67 | POC | $ 5,776.67 | $ 14,223.33 | $ | | | 1.97% | $ 10,506.25 |
| Ronald Mark Beal | Equity Trust Company Custodian FBO Ronald M. Beal IRA | 81-187 | $ 90,000.00 | $ 90,000.00 | | | $ 25,950.00 | POC; LSA | $ 25,950.00 | $ 64,050.00 | $ | | | 8.86% | $ 47,311.39 |
| Sohm Strategic Investments, LLC | Sohm Strategic Investments LLC | 81-865 | $ 25,000.00 | $ | $ 25,000.00 | | $ 5,316.33 | POC | $ 5,316.33 | $ | | $ 19,683.67 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-865). | 0.00% | $ - |
| SUSAN MARTINEZ | Susan Martinez | 81-701 | $ 50,000.00 | $ 50,000.00 | | | $ 14,416.67 | LSA | $ 14,416.67 | $ 35,583.33 | $ | | | 4.92% | $ 26,284.10 |
| Thaddeus Gala | Thaddeus Gala | 81-2070 | $ 25,000.00 | $ 25,000.00 | | | $ 7,208.33 | LSA | $ 7,208.33 | $ 17,791.67 | $ | | | 2.46% | $ 13,142.05 |
| Verdell Michaux | iPlanGroup Agent for Custodian FBO Verdell Michaux Acct. 3300474 | 81-2039 | $ 4,000.00 | $ 4,000.00 | | | $ 1,113.33 | LSA | $ 1,113.33 | $ 2,886.67 | $ | | | 0.40% | $ 2,132.28 |
| | | | $ 989,000.00 | $ 964,000.00 | $ 25,000.00 | | | | $ 722,981.56 | | $ 19,683.67 | | | 100.00% | $ 534,039.97 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Distribution to Bank | Amount Available for Distribution |
| 4317-19 S Michigan Avenue | 81 | $865,362.62 | $7,281.88 | $ 4,692.31 | $319,348.46 | $534,039.97 |

Ex. B.3 - 6355-59 S Talman Avenue (Property 82)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adir Hazan | Adir Hazan | 82-143 | $ 50,000.00 | $ - | $ 50,000.00 | | $ 7,747.19 | POC | $ 7,747.19 | $ - | | $ 42,252.81 | Claimant agreed to rollover this loan to SSDF1 in July 2017 (Claim 901-143). | 0.00% | $0.00 |
| ALICE HAN | Alice Han | 82-1353 | $ 50,000.00 | $ 50,000.00 | | | $ 3,268.08 | LSA | $ 3,268.08 | $ 46,731.92 | | $ - | | 6.01% | $20,232.74 |
| Annie Chang | Annie Chang | 82-475 | $ 16,882.00 | $ 16,882.00 | | $ 3,327.16 | $ 1,207.07 | POC; LSA | $ 4,534.23 | $ 12,347.77 | | $ - | Pro-rata share of pre-rollover distributions on loan secured by 4533 S Calumet. | 1.59% | $5,346.01 |
| Brett Burnham | Burnham 401k Trust | 82-314 | $ 25,000.00 | $ 25,000.00 | | | $ 7,081.99 | LSA | $ 7,081.99 | $ 17,918.01 | | $ - | | 2.31% | $7,757.66 |
| Charles P McEvoy | Charles P McEvoy | 82-232 | $ 30,000.00 | $ 30,000.00 | | | $ 8,925.00 | POC; LSA | $ 8,925.00 | $ 21,075.00 | | $ - | | 2.71% | $9,124.49 |
| DANIEL J MARTINEAU | Daniel Martineau | 82-1299 | $ 25,250.00 | $ 24,250.00 | | | $ 7,097.49 | LSA | $ 7,097.49 | $ 17,152.51 | | $ - | | 2.21% | $7,426.24 |
| H&W Management Company, Inc. | H&W Management Company, Inc. | 82-946 | $ 200,000.00 | $ 200,000.00 | | | $ 60,416.67 | LSA | $ 60,416.67 | $ 139,583.33 | | $ - | | 17.96% | $60,433.08 |
| Hopson & Associates LLC | Hopson Family Investments LLC | 82-204 | $ 75,000.00 | $ 75,000.00 | | | $ 14,887.50 | LSA | $ 14,887.50 | $ 60,112.50 | | $ - | | 7.73% | $26,025.91 |
| Huiyi Yang | Madison Trust Company Custodian FBO Huiyi Yang M1604042 | 82-253 | $ 37,000.00 | $ 37,000.00 | | | $ 10,477.18 | LSA | $ 10,477.18 | $ 26,522.82 | | $ - | | 3.41% | $11,483.15 |
| Jane Shafrin | JSMS Trust | 82-188 | $ 50,000.00 | $ 50,000.00 | | | $ 13,999.92 | POC | $ 13,999.92 | $ 36,000.08 | | $ - | | 4.63% | $15,586.36 |
| Jay Sutherland | Sutherland Family Trust DTD 5-8-97 | 82-619 | $ 50,000.00 | $ 50,000.00 | | | $ 14,163.82 | LSA | $ 14,163.82 | $ 35,836.18 | | $ - | | 4.61% | $15,515.40 |
| John Braden and Cynthia Braden | John Braden and Cynthia Braden | 82-1049 | $ 50,000.00 | $ 50,000.00 | | | $ 13,933.33 | LSA | $ 13,933.33 | $ 36,066.67 | | $ - | | 4.64% | $15,615.19 |
| Kelly E. Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | iPlan Group for Custodian FBO Kelly Lewis, IRA 3300326 | 82-310 | $ 3,000.00 | $ 3,000.00 | | | $ 737.00 | LSA | $ 737.00 | $ 2,263.00 | | $ - | | 0.29% | $979.77 |
| Kester Brothers Farm, LLC, C/O James R. Kester | Kester Brothers Farm, LLC | 82-944 | $ 30,000.00 | $ 30,000.00 | | | $ 8,462.50 | LSA | $ 8,462.50 | $ 21,537.50 | | $ - | | 2.77% | $9,324.73 |
| Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | 82-315 | $ 50,000.00 | $ 50,000.00 | | | $ 1,245.84 | POC; LSA | $ 1,245.84 | $ 48,754.16 | | $ - | | 6.27% | $21,108.28 |
| Pat DeSantis | Pat Desantis | 82-397 | $ 110,000.00 | $ 110,000.00 | | | $ 33,229.17 | LSA | $ 33,229.17 | $ 76,770.83 | | $ - | | 9.88% | $33,238.19 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552 | Inspira Financial Trust FBO Rebeca E. Savory-Romero IRA #15528-11 | 82-804-1 | $ 23,000.00 | $ 23,000.00 | | | $ 323.92 | POC; LSA | $ 323.92 | $ 22,676.08 | | $ - | | 2.92% | $9,817.69 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552 | Inspira Financial Trust FBO Rebeca E. Savory-Romero Roth IRA #15528-21 | 82-804-2 | $ 22,000.00 | $ 22,000.00 | | | $ 333.67 | POC; LSA | $ 333.67 | $ 21,666.33 | | $ - | | 2.79% | $9,380.51 |
| Robert Potter | Robert Potter | 82-1389 | $ 4,858.00 | $ 4,858.00 | | | $ 285.29 | LSA | $ 285.29 | $ 4,572.71 | | $ - | | 0.59% | $1,979.77 |
| Sidney Cohn | Sidney L. Cohn & Sheila L. Cohn JTWROS | 82-720 | $ 60,000.00 | $ 60,000.00 | | | $ 16,296.67 | LSA | $ 16,296.67 | $ 43,703.33 | | $ - | | 5.62% | $18,921.51 |
| Steven Roche | Steven Roche | 82-329 | $ 10,000.00 | $ - | | | $ - | | $ - | $ - | | $ - | Claimant agreed to move his loan from 6355 Talman to 6217 Dorchester in January 2017 (Claim 68 329). | 0.00% | $0.00 |
| Terri S. Tracy | Tracy-Meek Trust dtd 03-12-2001 | 82-272 | $ 70,000.00 | $ 70,000.00 | | | $ 19,829.52 | LSA | $ 19,829.52 | $ 50,170.48 | | $ - | | 6.45% | $21,721.48 |
| The Jacqueline C Rowe Living Trust | The Jacqueline C Rowe Living Trust | 82-139 | $ 35,000.00 | $ - | $ 35,000.00 | $ 2,771.25 | $ 3,928.08 | LSA | $ 6,699.33 | $ - | | $ 28,300.67 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-139). Pre-rollover distributions on loan secured by 7109 S Calumet. | 0.00% | $0.00 |
| The Moore/Ferrer Family 2004 Trust | The Moore/Ferrer Family 2004 Trust | 82-107 | $ 50,000.00 | $ 50,000.00 | | | $ 14,163.82 | LSA | $ 14,163.82 | $ 35,836.18 | | $ - | | 4.61% | $15,515.40 |
| | | | $ 1,126,990.00 | $ 1,030,990.00 | $ 85,000.00 | | | | $ 777,297.39 | | $ 70,553.48 | | 100.00% | $336,533.56 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 6355-59 S Talman Avenue | 82 | $469,314.61 | $7,460.16 | $ 6,256.41 | $119,064.48 | $336,533.56 |

Ex. B.4 - 6356 S California Avenue (Property 83)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Investors, LLC | Capital Investors, LLC | 83-1490 | $ 250,521.00 | $ 250,521.00 | | | $ 29,227.43 | LSA | $ 29,227.43 | $ 221,293.57 | $ | | | 40.61% | $78,609.50 |
| Chetram Jodha FBO Ravin Jodha | Chetram Jodha | 83-2094 | $ 20,000.00 | $ 20,000.00 | | $ 2,511.63 | $ 6,466.21 | LSA | $ 8,977.84 | $ 11,022.16 | $ | | | 2.02% | $3,915.37 |
| Cross 5774 Holdings LLC - Cross Global Funding Group | Cross 5774 Holdings LLC - Cross Global Funding Group | 83-860 | $ 25,000.00 | $ 25,000.00 | | | $ 7,375.00 | LSA | $ 7,375.00 | $ 17,625.00 | $ | | | 3.23% | $6,260.88 |
| Ed A Bancroft | Ed Bancroft | 83-2008 | $ 15,029.00 | $ 15,029.00 | | | $ 4,208.12 | LSA | $ 4,208.12 | $ 10,820.88 | $ | | | 1.99% | $3,843.87 |
| Francisco Fernandez | Francisco Fernandez | 83-1450 | $ 41,604.00 | $ 41,604.00 | | $ 4,717.42 | $ 5,339.18 | LSA | $ 10,056.60 | $ 31,547.40 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel | 5.79% | $11,206.50 |
| Gallowglass LLC c/o Patrick Bournes | Gallowglass LLC | 83-316 | $ 8,522.00 | $ 8,522.00 | | $ 761.96 | $ 1,249.93 | LSA | $ 2,011.89 | $ 6,510.11 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 1.19% | $2,312.57 |
| Gerry / Clarice Recamara | Gerry / Clarice Recamara | 83-618 | $ 9,703.00 | $ 9,703.00 | | $ 2,555.12 | $ 1,293.70 | LSA | $ 3,848.82 | $ 5,854.18 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 7450 S Luella | 1.07% | $2,079.56 |
| iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | 83-448 | $ 9,321.00 | $ 9,321.00 | | | $ 908.82 | LSA | $ 908.82 | $ 8,412.18 | $ | | | 1.54% | $2,988.24 |
| iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH I | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | 83-445 | $ 7,152.00 | $ 7,152.00 | | | $ 697.32 | LSA | $ 697.32 | $ 6,454.68 | $ | | | 1.18% | $2,292.88 |
| John E. Wysocki | John E. Wysocki | 83-740 | $ 65,000.00 | $ 65,000.00 | | $ 15,600.00 | $ 7,041.70 | LSA; Other | $ 22,641.70 | $ 42,358.30 | $ | | Pre-rollover distributions on loan secured by 7760 S Coles | 7.77% | $15,046.82 |
| Kathleen Martin | Kathleen Martin | 83-246 | $ 50,095.00 | $ 16,666.67 | | $ 4,091.00 | $ 834.90 | LSA | $ 4,925.90 | $ 11,740.77 | $ | | Original loan divided equally among the three heirs. A third of pre-rollover distributions on loan secured by 7200 Stoney Island. | 2.15% | $4,170.64 |
| Nicholas C Jenks and Joyce R Jenks JTWROS | Nicholas C Jenks and Joyce R Jenks JTWROS | 83-2032 | $ 25,000.00 | $ 25,000.00 | | | $ 7,325.00 | LSA | $ 7,325.00 | $ 17,675.00 | $ | | | 3.24% | $6,278.64 |
| OAK BARREL ONE, LLC (TED GUILLEN) | Oak Barrel One, LLC | 83-488 | $ 20,038.00 | $ 20,000.00 | | $ 4,041.63 | $ 5,912.21 | POC; LSA | $ 9,953.84 | $ 10,046.16 | $ | | The Receiver recommends disallowing $38 accrued interest added to principal amount of loan. Pre-rollover distributions on loan secured by 7200 Stoney Island. | 1.84% | $3,568.67 |
| Paul Scribner | Paul S. Scribner Revocable Trust dated, May 15, 2003 | 83-1135 | $ 7,910.00 | $ 7,910.00 | | | $ 751.22 | POC; LSA | $ 751.22 | $ 7,158.78 | $ | | | 1.31% | $2,542.99 |
| Rochelle L Minchow | Madison Trust Company Custodian FBO Donald Minchow M1903064 | 83-2061 | $ 110,000.00 | $ 110,000.00 | | | $ 33,996.20 | LSA | $ 33,996.20 | $ 76,003.80 | $ | | | 13.95% | $26,998.62 |
| Scott E Pammer | Scott E. Pammer | 83-827 | $ 50,000.00 | $ 50,000.00 | | $ 6,279.13 | $ 15,958.43 | POC; LSA | $ 22,237.56 | $ 27,762.44 | $ | | Pre-rollover distributions on loan secured by 7200 Stoney Island | 5.09% | $9,861.97 |
| Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 20 | Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 201207909 | 83-1160 | $ 35,067.00 | $ 35,000.00 | | $ 4,100.85 | $ 9,994.08 | LSA; Other | $ 14,094.93 | $ 20,905.07 | $ | | The Receiver recommends disallowing $67 accrued interest added to principal amount of loan. Pre-rollover distributions on loan secured by 7200 Stoney Island. | 3.84% | $7,426.05 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 83-2044 | $ 149,212.00 | $ | $ 148,902.10 | $ 18,870.25 | $ 45,075.12 | LSA | $ 63,945.37 | $ | | $ 84,956.73 | Claimant agreed to rollover this loan to SSDF4 in July 2017 (Claim 904-2044). Pro-rata share of pre-rollover distributions on loan secured by 7200 Stoney Island. | 0.00% | $0.00 |
| Virginia Lieblein | Virginia Lieblein | 83-110 | $ 16,698.33 | $ 16,666.66 | | $ 4,091.00 | $ 834.92 | LSA | $ 4,925.92 | $ 11,740.74 | $ | | Original loan divided equally among the three heirs. The Receiver recommends disallowing $31.67 accrued interest added to principal amount of loan. A third of pre-rollover distributions on loan secured by 7200 Stoney Island. | 2.15% | $4,170.63 |
| | | | $ 915,872.33 | $ 733,095.33 | $ 148,902.10 | | | | | $ 544,931.22 | | $ 84,956.73 | | 100.00% | $193,574.40 |

Ex. B.4 - 6356 S California Avenue (Property 83)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 6356 S California Avenue | 83 | $274,040.63 | $7,027.24 | $ 4,952.99 | $68,485.99 | $193,574.41 |

Ex. B.5 - 7051 S Bennett Avenue (Property 84)
Proposed Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 Fund I LLC | 1839 Fund I LLC | 84-367 | $ 70,470.00 | $ 70,470.00 | | | $ 31,017.55 | POC | $ 31,017.55 | $ 39,452.45 | | $ | | 9.45% | $28,912.10 |
| Annie Chang | Annie Chang | 84-475 | $ 2,618.00 | $ 2,618.00 | | $ 515.96 | $ 187.18 | LSA | $ 703.14 | $ 1,914.86 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 4533 S Calumet | 0.46% | $1,403.27 |
| Barbara E. Burton | Provident Trust Group LLC FBO Barbara E. Burton IRA | 84-2069 | $ 99,000.00 | $ | $ 99,000.00 | | $ 12,691.25 | POC | $ 12,691.25 | $ | | $ 86,308.75 | Release of Mortgage executed by claimant on 4/27/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Best Capital Funding Inc | Best Capital Funding, Inc. | 84-1257 | $ 25,000.00 | $ | $ 25,000.00 | | $ 3,430.52 | LSA | $ 3,430.52 | $ | | $ 21,569.48 | Release of Mortgage executed by claimant on 4/26/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Donald Freers aka Meadows Advisors LLC | Meadow Advisors LLC | 84-72 | $ 5,000.00 | $ 5,000.00 | | | $ 355.71 | LSA | $ 355.71 | $ 4,644.29 | | $ | | 1.11% | $3,403.49 |
| Gerry / Clarice Recamara | Gerry & Clarice Recamara | 84-618 | $ 4,388.91 | $ 4,388.91 | | $ 1,155.75 | $ 585.20 | LSA | $ 1,740.95 | $ 2,647.96 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 7450 S Luella | 0.63% | $1,940.52 |
| Green Light Investments, LLC | Green Light Investments, LLC | 84-1440 | $ 40,000.00 | $ | $ 40,000.00 | | $ 5,691.07 | POC; LSA | $ 5,691.07 | $ | | $ 34,308.93 | Release of Mortgage executed by claimant on 4/25/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Jason Ragan - TSA | NBFAR Investment LLC | 84-797 | $ 21,523.00 | $ 21,523.00 | | $ 2,063.37 | $ 2,984.49 | POC; LSA | $ 5,047.86 | $ 16,475.14 | | $ | Transaction to roll loan to SSDF8 and Mezzanine equity funds was subsequently voided. Pro-rata share of pre-rollover distributions on loan secured by 7026 Paxton. | 3.95% | $12,073.55 |
| Jerry Adamsky | ADAZ LLC | 84-888 | $ 50,000.00 | $ | $ 34,000.00 | | $ 1,625.27 | LSA | $ 1,625.27 | $ | | $ 32,374.73 | Release of Mortgage executed by claimant on 4/25/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Julie Patel | Julie Patel | 84-409 | $ 1,409.00 | $ 1,409.00 | | $ 136.31 | $ 195.41 | LSA | $ 331.72 | $ 1,077.28 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 0.26% | $789.47 |
| Kimberly W Robinson | IRA Innovations FBO Kimberly Robinson #1202379 | 84-1245-1 | $ 33,000.00 | $ 33,000.00 | | | $ 13,378.67 | POC | $ 13,378.67 | $ 19,621.33 | | $ | | 4.70% | $14,379.18 |
| Kimberly W Robinson | Kimberly Robinson | 84-1245-2 | $ 17,000.00 | $ 17,000.00 | | | $ 4,948.00 | LSA | $ 4,948.00 | $ 12,052.00 | | $ | | 2.89% | $8,832.12 |
| Melanie T. or Gary M. Gonzales | Melanie T. or Gary M. Gonzales | 84-207 | $ 155,000.00 | $ 155,000.00 | | $ 37,914.79 | $ 21,958.30 | POC; LSA | $ 59,873.09 | $ 95,126.91 | | $ | Pre-rollover distributions on loan secured by 7304 S St Lawrence | 22.79% | $69,712.25 |
| Paul Scribner | Paul S. Scribner Revocable Trust dated, May 15, 2003 | 84-1135 | $ 50,000.00 | $ | $ 50,000.00 | | $ 7,095.87 | LSA | $ 7,095.87 | $ | | $ 42,904.13 | Release of Mortgage executed by claimant on 4/13/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Steve Weera Tonasut and Esther Kon Tonasut | Steve Weera Tonasut Family Trust dated June 14, 2004 | 84-312 | $ 50,000.00 | $ 50,000.00 | | | $ 37,314.00 | POC | $ 37,314.00 | $ 12,686.00 | | $ | | 3.04% | $9,296.73 |
| The Jacqueline C Rowe Living Trust | Jacqueline C. Rowe | 84-139 | $ 75,000.00 | $ | $ 75,000.00 | | $ 28,054.17 | LSA; Other | $ 28,054.17 | $ | | $ 46,945.83 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-139) | 0.00% | $0.00 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 84-2044 | $ 175,530.00 | $ | $ 175,530.00 | $ | $ 65,438.56 | LSA; Other | $ 65,438.56 | $ | | $ 110,091.44 | Claimant agreed to rollover this loan to SSDF4 in July 2017 (Claim 904-2044) | 0.00% | $0.00 |
| United Capital Properties, LLC | United Capital Properties, LLC | 84-1480 | $ 36,730.00 | $ 26,492.53 | $ 10,237.47 | $ 4,475.45 | $ 4,882.02 | LSA; Other | $ 9,357.47 | $ 17,135.06 | | $ 10,237.47 | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. Transaction to roll part of loan (26,492.53) to Mezzanine equity fund was subsequently voided. Claimant agreed to rollover part of this loan ($10,237.47) to SSDF4 in June 2018. | 4.10% | $12,557.16 |
| Wisemove Properties LLC, (Anthony and Linda Reid, members) | Wisemove Properties LLC, (Anthony and Linda Reid, members) | 84-168 | $ 50,000.00 | $ | | | $ 6,969.48 | LSA | $ 6,969.48 | $ | | $ | Release of Mortgage executed by claimant on 4/26/2018 and recorded 5/7/2018. Claimant agreed to rollover this loan to 11117 S Longwood in April 2018 (Claim 100-168). | 0.00% | $0.00 |

Ex. B.5 - 7051 S Bennett Avenue (Property 84)
Proposed Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XUWEN LIN | Madison Trust Company Custodian FBO Xuwen Lin IRA Account #M1606034 | 84-648 | $ 8,523.00 | $ 8,523.00 | | | $ 578.60 | LSA | $ 578.60 | $ 7,944.40 | | $ - | | 1.90% | $5,821.93 |
| ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | Zin Investments LLC | 84-234 | $ 350,000.00 | $ 350,000.00 | | | $ 163,333.33 | LSA; Other | $ 163,333.33 | $ 186,666.67 | | $ | | 44.72% | $136,795.72 |
| | | | $ 1,320,191.91 | $ 745,424.44 | $ 508,767.47 | | | | $ 417,444.35 | | $ 384,740.76 | | | 100.00% | $305,917.49 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7051 S Bennett Avenue | 84 | $427,309.75 | $7,945.96 | $ 5,213.68 | $108,232.61 | $305,917.50 |

Ex. B.6 - 7201-07 S Dorchester Avenue (Property 85)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Claimant Submissions | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aluvelu Homes LLC | Aluvelu Homes, LLC | 85-879 | POC | $ 5,000.00 | $ 5,000.00 | | | $ 1,501.86 | LSA | $ 1,501.86 | $ 3,498.14 | $ - | | 0.45% | $1,126.86 |
| Asians Investing In Real Estate LLC | Asians Investing In Real Estate LLC | 85-503 | POC | $ 60,000.00 | $ 60,000.00 | | | $ 19,223.33 | POC; LSA | $ 19,223.33 | $ 40,776.67 | $ - | | 5.21% | $13,135.48 |
| Clearwood Funding, LLC | Clearwood Funding LLC | 85-1276 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 15,019.36 | LSA | $ 15,019.36 | $ 34,980.64 | $ - | | 4.47% | $11,268.39 |
| Francisco Fernandez | Francisco Fernandez | 85-1450 | POC | $ 23,396.00 | $ 23,396.00 | | $ 2,652.84 | $ 2,729.50 | LSA | $ 5,382.34 | $ 18,013.66 | $ - | | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel | 2.30% | $5,802.78 |
| Frank and Laura Sohm | Frank & Laura Sohm | 85-906 | POC | $ 14,700.00 | $ 14,700.00 | | | $ 4,669.72 | LSA | $ 4,669.72 | $ 10,030.28 | $ - | | 1.28% | $3,231.08 |
| Freda R. Smith | Inspira Financial FBO, Freda Smith, IRA #16816-11 | 85-1356 | POC | $ 20,000.00 | $ 20,000.00 | | | $ 4,216.59 | LSA | $ 4,216.59 | $ 15,783.41 | $ - | | 2.02% | $5,084.35 |
| Gallowglass LLC c/o Patrick Bournes | Gallowglass LLC | 85-316 | POC | $ 8,304.00 | $ 8,304.00 | | $ 742.47 | $ 1,107.20 | LSA | $ 1,849.67 | $ 6,454.33 | $ - | | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 0.82% | $2,079.15 |
| George S Black | Madison Trust Company Custodian FBO George Black M1612041 | 85-572 | POC | $ 27,000.00 | $ 27,000.00 | | | $ 2,781.00 | POC; LSA | $ 2,781.00 | $ 24,219.00 | $ - | | 3.09% | $7,801.72 |
| Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | Hillside Fund, LLC | 85-101 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 16,020.83 | LSA | $ 16,020.83 | $ 33,979.17 | $ - | | 4.34% | $10,945.79 |
| iPlan Group FBO Randall Pong IRA 3321043 | iPlan Group FBO Randall Pong IRA 3321043 | 85-728 | POC | $ 30,256.00 | $ 30,164.26 | | $ 2,656.62 | $ 3,630.69 | POC; LSA | $ 6,287.31 | $ 23,876.95 | $ - | | The Receiver recommends disallowing $91.74 pro-rata share of accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton. | 3.05% | $7,691.54 |
| iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | 85-448 | POC | $ 7,800.00 | $ 7,800.00 | | | $ 2,236.87 | LSA | $ 2,236.87 | $ 5,563.13 | $ - | | 0.71% | $1,792.06 |
| iPlanGroup Agent for Custodian FBO Mark Young | iPlanGroup Agent for Custodian FBO Mark Young Acct No. 3340224 | 85-1446 | POC | $ 20,000.00 | $ 20,000.00 | | | $ 5,727.70 | LSA | $ 5,727.70 | $ 14,272.30 | $ - | | 1.82% | $4,597.57 |
| iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | 85-829 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,027.70 | LSA | $ 14,027.70 | $ 35,972.30 | $ - | | 4.60% | $11,587.84 |
| James Walsh | James Walsh | 85-2058 | POC | $ 38,376.00 | $ 38,376.00 | | $ 3,948.45 | $ 4,656.29 | LSA; Other | $ 8,604.74 | $ 29,771.26 | $ - | | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel | 3.80% | $9,590.28 |
| JN Investment Trust, Trustee Janice Nelson | JN Investment Trust, Trustee Janice Nelson Trustee | 85-556 | POC | $ 60,000.00 | $ 60,000.00 | | | $ 18,373.33 | POC | $ 18,373.33 | $ 41,626.67 | $ - | | 5.32% | $13,409.29 |
| Lori Waring | Lori Waring | 85-675 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,902.70 | POC; LSA | $ 14,902.70 | $ 35,097.30 | $ - | | 4.48% | $11,305.97 |
| MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DI | Madison Trust Company, Custodian FBO James Robinson - M1704092 | 85-1417 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,333.00 | POC | $ 14,333.00 | $ 35,667.00 | $ - | | 4.56% | $11,489.49 |
| Michael Hill | Remoni Global Holdings, LLC | 85-179 | POC | $ 35,000.00 | $ 35,000.00 | | | $ 10,459.09 | LSA | $ 10,459.09 | $ 24,540.91 | $ - | | 3.14% | $7,905.42 |
| Nicholas C Jenks and Joyce R Jenks JTWROS | Nicholas C Jenks and Joyce R Jenks JTWROS | 85-2032 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 15,019.36 | | $ 15,019.36 | $ 34,980.64 | $ - | | 4.47% | $11,268.39 |
| Optima Property Solutions, LLC | Optima Property Solutions LLC | 85-1023 | POC | $ 77,500.00 | $ - | $ 77,500.00 | $ 526.07 | $ 24,044.69 | LSA | $ 24,570.76 | $ - | $ 52,929.24 | Claimant agreed to rollover this loan to SSDF1 in January 2017. Pro-rata share of pre-rollover distributions from loans transferred in January 2018. | 0.00% | $0.00 |
| Pat DeSantis | Pat Desantis | 85-397 | POC | $ 110,000.00 | $ 110,000.00 | | | $ 32,173.68 | LSA | $ 32,173.68 | $ 77,826.32 | $ - | | 9.94% | $25,070.37 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 85-300 | POC | $ 25,000.00 | $ 25,000.00 | | | $ 7,926.47 | POC | $ 7,926.47 | $ 17,073.53 | $ - | | 2.18% | $5,499.93 |
| Ping Liu | Ping Liu | 85-349 | POC | $ 50,000.00 | $ 50,000.00 | | $ 6,000.00 | $ 15,602.69 | POC | $ 21,602.69 | $ 28,397.31 | $ - | | Pre-rollover distributions on loan secured by 7420 Colfax | 3.63% | $9,147.69 |
| Rachel Beck | Rachel Beck | 85-813 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,999.92 | LSA | $ 14,999.92 | $ 35,000.08 | $ - | | 4.47% | $11,274.65 |
| Robert Potter | Robert Potter | 85-1389 | POC | $ 11,868.00 | $ 11,868.00 | | $ 615.83 | $ 1,324.91 | LSA | $ 1,940.74 | $ 9,927.26 | $ - | | Pro-rata share of pre-rollover distributions on loan secured by 4533 S Calumet | 1.27% | $3,197.89 |
| Steven Roche | Steven Roche | 85-329 | POC | $ 20,000.00 | $ 20,000.00 | | | $ 4,381.59 | LSA | $ 4,381.59 | $ 15,618.41 | $ - | | 2.00% | $5,031.19 |
| Teresita M. Shelton | Equity Trust Company Custodian FBO Terri Shelton Account #200338949 IRA | 85-330 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 11,666.60 | LSA | $ 11,666.60 | $ 38,333.40 | $ - | | 4.90% | $12,348.42 |
| Timothy S Sharp | Timothy Sharp | 85-76 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 15,019.36 | LSA | $ 15,019.36 | $ 34,980.64 | $ - | | 4.47% | $11,268.39 |
| Towpath Investments LLC - Robert Kessing (manager) | Towpath Investments LLC | 85-338 | POC | $ 30,000.00 | $ 30,000.00 | | | $ 9,361.67 | LSA | $ 9,361.67 | $ 20,638.33 | $ - | | 2.64% | $6,648.27 |
| Vartan Tarakchyan | Vartan Tarakchyan, Trustee for 401K Profit Sharing Plan | 85-1118 | POC | $ 65,000.00 | $ - | $ 65,000.00 | | $ 12,187.45 | LSA | $ 12,187.45 | $ - | $ 52,812.55 | Claimant agreed to rollover this loan to SSDF4 in July 2017 (Claim 904-1118) | 0.00% | $0.00 |
| William H. Akins, Jr. | Bill Akins | 85-2003 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,269.36 | LSA | $ 14,269.36 | $ 35,730.64 | $ - | | 4.57% | $11,509.99 |
| | | | | $ 1,239,200.00 | $1,096,608.26 | $ 142,500.00 | | | | | $ 782,629.68 | $ 105,741.79 | | 100.00% | $252,110.24 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7201-07 S Dorchester Avenue | 85 | $356,460.57 | $7,073.32 | $ 8,081.20 | $89,195.79 | $252,110.26 |

Ex. B.7 - 7442-48 S Calumet Avenue (Property 86)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX BRESLAV | Alex Breslav | 86-262 | $ 50,000.00 | $ 50,000.00 | | | $ 14,766.67 | LSA | $ 14,766.67 | $ 35,233.33 | $ - | | | 4.67% | $18,909.84 |
| Arthur Bertrand | Arthur Bertrand | 86-892 | $ 50,000.00 | $ 50,000.00 | | | $ 17,958.00 | POC; LSA | $ 17,958.00 | $ 32,042.00 | $ - | | | 4.24% | $17,197.04 |
| Bluebridge Partners Limited | The BE Company Ltd. f/k/a Bluebridge Partners Ltd | 86-727 | $ 290,000.00 | $ 290,000.00 | | | $ 100,404.35 | LSA | $ 100,404.35 | $ 189,595.65 | $ - | | | 25.12% | $101,756.59 |
| Bonaparte Properties LLC | Bonaparte Properties, LLC | 86-1148 | $ 25,000.00 | $ 25,000.00 | | | $ 7,508.00 | POC | $ 7,508.00 | $ 17,492.00 | $ - | | | 2.32% | $9,388.01 |
| David Marcus | David Marcus | 86-801 | $ 105,000.00 | $ 105,000.00 | | | $ 37,712.00 | LSA | $ 37,712.00 | $ 67,288.00 | $ - | | | 8.91% | $36,113.68 |
| Demetres Velendzas | Demetres Velendzas | 86-776 | $ 50,000.00 | $ 50,000.00 | | | $ 14,516.67 | LSA | $ 14,516.67 | $ 35,483.33 | $ - | | | 4.70% | $19,044.02 |
| Ed A Bancroft | Ed Bancroft | 86-2008 | $ 8,000.00 | $ 8,000.00 | | | $ 2,242.67 | LSA | $ 2,242.67 | $ 5,757.33 | $ - | | | 0.76% | $3,089.98 |
| Harvey Singer | Harvey Singer | 86-2054 | $ 37,500.00 | $ 37,500.00 | | | $ 12,983.33 | LSA | $ 12,983.33 | $ 24,516.67 | $ - | | | 3.25% | $13,158.18 |
| iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | 86-935 | $ 50,000.00 | $ 50,000.00 | | | $ 14,016.67 | POC; LSA | $ 14,016.67 | $ 35,983.33 | $ - | | | 4.77% | $19,312.37 |
| iplangroup agent for custodian FBO Richard Lohrman IRA | iPlanGroup agent for Custodian FBO Richard Lohrman IRA #3300388 | 86-1363 | $ 35,000.00 | $ 35,000.00 | | | $ 9,811.67 | POC; LSA | $ 9,811.67 | $ 25,188.33 | $ - | | | 3.34% | $13,518.66 |
| Jerome B. Shaffer | Sharon Shaffer | 86-992 | $ 150,000.00 | $ 150,000.00 | | | $ 49,116.67 | LSA | $ 49,116.67 | $ 100,883.33 | $ - | | | 13.36% | $54,144.41 |
| Paul Harrison | Paul Harrison | 86-2026 | $ 124,329.00 | $ 124,329.00 | | | $ 12,122.10 | Other | $ 12,122.10 | $ 112,206.90 | $ - | | | 14.86% | $60,221.80 |
| Robert Guiney | Robert C. Guiney | 86-798 | $ 25,000.00 | $ 25,000.00 | | | $ 7,508.00 | POC | $ 7,508.00 | $ 17,492.00 | $ - | | | 2.32% | $9,388.01 |
| Teresita M. Shelton | Shelton Family Trust | 86-330 | $ 30,000.00 | $ 30,000.00 | | | $ 8,710.00 | LSA | $ 8,710.00 | $ 21,290.00 | $ - | | | 2.82% | $11,426.41 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 86-2044 | $ 11,121.00 | $ - | $ 11,097.80 | $ 1,406.42 | $ 2,900.60 | POC; LSA | $ 4,307.03 | $ - | $ - | 6,790.77 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-2044). Pro-rata share of pre-rollover distributions on loan secured by 7200 Stony Island. | 0.00% | $0.00 |
| Timothy S Sharp | Timothy Sharp | 86-76 | $ 50,000.00 | $ 50,000.00 | | | $ 15,600.09 | LSA | $ 15,600.09 | $ 34,399.91 | $ - | | | 4.56% | $18,462.54 |
| | | | $ 1,090,950.00 | $ 1,079,829.00 | $ 11,097.80 | | | | $ 754,852.11 | | $ 6,790.77 | | 100.00% | $405,131.54 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7442-54 S Calumet Avenue | 86 | $558,419.04 | $5,782.35 | 4,170.94 | $143,334.21 | $405,131.54 |

Ex. B.8 - 7508 S Essex Avenue (Property 87)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX BRESLAV | Alex Breslav | 87-262 | $ 57,000.00 | $ 57,000.00 | | | $ 16,856.17 | $ 16,856.17 | $ 40,143.83 | | $ - | | 4.55% | $23,996.85 |
| Anjie Comer | Madison Trust Company Custodian FBO Anjanette Comer M1609089 | 87-612 | $ 25,000.00 | $ - | | | $ - | $ - | $ - | | $ - | This claimed $25,000 investment was not related to EquityBuild. Claimant did make a $10,000 loan to EquityBuild that was to be secured by this property, but it was rolled to 5450 Indiana before the mortgage was recorded (Claim 4-612). | 0.00% | $0.00 |
| Asians Investing In Real Estate LLC | Asians Investing In Real Estate LLC | 87-503 | $ 55,000.00 | $ 55,000.00 | | | $ 17,363.72 | $ 17,363.72 | $ 37,636.28 | | $ - | | 4.27% | $22,497.91 |
| Bernadette Chen Eleven St. Felix Street Realty Corp. | Eleven St. Felix Street Realty Corp. | 87-2012 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ - | | 3.99% | $21,049.92 |
| BETH DENTON | Elisabeth Ann Denton | 87-650 | $ 20,000.00 | $ 20,000.00 | | | $ 6,014.37 | $ 6,014.37 | $ 13,985.63 | | $ - | | 1.59% | $8,360.22 |
| BETH DENTON (Elisabeth Denton) | Beth Denton | 87-614 | $ 50,000.00 | $ 50,000.00 | | | $15,036.03 | $ - | $ 34,963.97 | | $ - | | 3.96% | $20,900.48 |
| Capital Liability Investments, LLC | Capital Liability Investments, LLC | 87-186 | $ 55,000.00 | $ - | $ 55,000.00 | | $ 9,206.43 | $ 9,206.43 | $ - | | $ 45,793.57 | Claimant agreed to rollover this loan to SSDF1 in May 2017 (Claim 901-186) | 0.00% | $0.00 |
| Charlotte A Hofer | Charlotte A Hofer | 87-603 | $ 50,000.00 | $ 50,000.00 | | | $ 8,166.62 | $ 8,166.62 | $ 41,833.38 | | $ - | | 4.74% | $25,006.82 |
| Cosmos Building Maintenance Solo 401K Trust Rolando Lopez | Cosmos Building Maintenance Solo 401k Trust Acct# 2758150862 | 87-185 | $ 50,000.00 | $ 50,000.00 | | | $ 15,036.03 | $ 15,036.03 | $ 34,963.97 | | $ - | | 3.96% | $20,900.48 |
| DANIEL J MARTINEAU | Daniel Martineau | 87-1299 | $ 110,000.00 | $ 110,000.00 | | | $ 33,612.72 | $ 33,612.72 | $ 76,387.28 | | $ - | | 8.66% | $45,662.17 |
| David M Harris | Madison Trust Company Custodian FBO David Harris #1604039 | 87-267 | $ 53,000.00 | $ 53,000.00 | | | $ 15,487.59 | $ 15,487.59 | $ 37,512.41 | | $ - | | 4.25% | $22,423.86 |
| Eric Schwartz | iPlan Group Eric Schwartz Acct No. 3300372 | 87-157 | $ 7,213.00 | $ 10,000.00 | | | $ 2,008.33 | $ 2,008.33 | $ 7,991.67 | | $ - | Transactions to roll $2,787 to SSDF8 and $7,213 to Mezzanine equity funds were subsequently voided | 0.91% | $4,777.20 |
| Henry C. Scheuller c/o Henry Samuel Scheuller (Personal Rep. of the Estate) | Henry Coleman Scheuller Estate | 87-868 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ - | | 3.99% | $21,049.92 |
| Huiyi Yang | Madison Trust Company Custodian FBO Huiyi Yang M1604042 | 87-255 | $ 21,935.00 | $ 21,935.00 | | | $ 6,487.00 | $ 6,487.00 | $ 15,448.00 | | $ - | | 1.75% | $9,234.38 |
| iPlan Group FBO Randall Pong IRA | iPlanGroup Agent for Custodian FBO Randall Pong IRA | 87-728 | $ 11,244.00 | $ 11,209.91 | | $ 987.28 | $ 1,349.28 | $ 2,336.56 | $ 8,873.35 | | $ - | The Receiver recommends disallowing $34.09 accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton. | 1.01% | $5,304.24 |
| James M McKnight and Silma L McKnight (The James McKnight Solo 401K Plan) | James McKnight Solo 401k | 87-582-1 | $ 5,100.00 | $ - | $ 5,100.00 | | $ 1,182.91 | $ 1,182.91 | $ - | | $ 3,917.09 | Claimant agreed to rollover this loan to SSDF4 in November 2017 (Claim 904-582-1) | 0.00% | $0.00 |
| James M McKnight and Silma L McKnight (The James McKnight Solo 401K Plan) | James McKnight Solo 401k FBO Silma McKnight c/o Silma McKnight | 87-582-2 | $ 5,900.00 | $ - | $ 5,900.00 | | $ 1,414.29 | $ 1,414.29 | $ - | | $ 4,485.71 | Claimant agreed to rollover this loan to SSDF4 in December 2017 (Claim 904-582-2) | 0.00% | $0.00 |
| James Taber | James G. Taber | 87-780 | $ 50,000.00 | $ 50,000.00 | | | $ 14,202.70 | $ 14,202.70 | $ 35,797.30 | | $ - | | 4.06% | $21,398.62 |
| Jason Ragan - TSA | Vanguard, FBO Jason Ragan ? Roth IRA 85346124 | 87-1133 | $ 20,600.00 | $ 20,600.00 | | | $ 5,851.47 | $ 5,851.47 | $ 14,748.53 | | $ - | | 1.67% | $8,816.26 |
| Jason Ragan - TSA | Jason Ragan | 87-796 | $ 16,100.00 | $ 16,100.00 | | | $ 4,573.22 | $ 4,573.22 | $ 11,526.78 | | $ - | | 1.31% | $6,890.38 |
| Joel Feingold JFKN Investment Trust | JFKN Investment Trust | 87-527 | $ 40,000.00 | $ 40,000.00 | | | $ 11,828.97 | $ 42,749.42 | $ - | | $ - | In addition to $11,828.97 interest payments received on this investment, claimant received commissions from EquityBuild in excess of his claim amounts (apportioned to this claim in the amount of $30,920.45) and therefore the Receiver recommends no further distributions. | 0.00% | $0.00 |
| LA DONNA WRIGHT ACKLEN | La Donna W. Acklen | 87-244 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ - | | 3.99% | $21,049.92 |
| Lori Moreland | Madison Trust Company Custodian FBO Lori Moreland Acct#M1606115 | 87-822 | $ 50,000.00 | $ 50,000.00 | | | $ 2,098.82 | $ 2,098.82 | $ 47,901.18 | | $ - | | 5.43% | $28,633.98 |
| Madison Trust Company Custodian FBO David Harris | Madison Trust Company Custodian FBO David Harris #1604039 | 87-160 | $ 53,000.00 | $ - | | | $ - | $ - | $ - | | $ - | Duplicative of Claim 87-267 | 0.00% | $0.00 |
| Madison Trust Company Custodian FBO Stuart Edelman | FMTC FBO Stuart Edelman #168890553 | 87-103 | $ 50,000.00 | $ 50,000.00 | | | $ 15,036.03 | $ 15,036.03 | $ 34,963.97 | | $ - | | 3.96% | $20,900.48 |
| Phyllis Harte | Estate of Phyllis Harte and Leah Matthews | 87-2028 | $ 9,270.00 | $ 9,270.00 | | | $ 2,740.95 | $ 2,740.95 | $ 6,529.05 | | $ - | | 0.74% | $3,902.88 |

Ex. B.8 - 750B S Essex Avenue (Property 87)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Receivables to Cash, LLC d/b/a Berenger Capital | Receivables to Cash, LLC d/b/a Berenger Capital | 87-302 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ - | | 3.99% | $21,049.92 |
| Robert R. Cook Principle Assets LLC | Principle Assets LLC | 87-659 | $ 1,944.00 | $ 1,944.00 | | | $ 575.00 | $ 575.00 | $ 1,369.00 | | $ - | | 0.16% | $818.35 |
| Rochelle L Minchow | Madison Trust Company Custodian FBO Don Minchow IRA Acct. # M1903064 | 87-2061 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ - | | 3.99% | $21,049.92 |
| Russ Moreland | Russ Moreland | 87-286 | $ 50,000.00 | $ - | | | $ 11,901.10 | $ 11,901.10 | $ - | | $ - | $50,000 principal was repaid on 5/3/2018. | 0.00% | $0.00 |
| Terri S. Tracy | Inspira Financial Trust, LLC FBO Terri S. Tracy IRA #24921-31 | 87-272 | $ 120,000.00 | $ 120,000.00 | | | $ 36,668.33 | $ 36,668.33 | $ 83,331.67 | | $ - | | 9.44% | $49,813.33 |
| Umbrella Investment Partners | Umbrella Investments Partners, LLC | 87-1167 | $ 40,000.00 | $ 40,000.00 | | | $ 11,533.41 | $ 11,533.41 | $ 28,466.59 | | $ - | | 3.23% | $17,016.53 |
| Wesley Pittman | Pittman Gold, LLC | 87-469 | $ 14,151.00 | $ 14,151.00 | | | $ 4,184.65 | $ 4,184.65 | $ 9,966.35 | | $ - | | 1.13% | $5,957.60 |
| William H. Akins, Jr. | William H. Akins, Jr. | 87-2003-1 | $ 110,000.00 | $ 110,000.00 | | | $ 35,154.00 | $ 35,154.00 | $ 74,846.00 | | $ - | | 8.48% | $44,740.83 |
| William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | CAMA SDIRA LLC FMO Bill Akins IRA Account # T151110-01 | 87-2003-2 | $ 10,000.00 | $ 10,000.00 | | | $ 2,912.50 | $ 2,912.50 | $ 7,087.50 | | $ - | | 0.80% | $4,236.71 |
| | | | $ 1,461,457.00 | $ 1,270,209.91 | $ 66,000.00 | | | | $ 882,343.54 | | $ 54,196.37 | | 100.00% | $527,440.16 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7508 S Essex Avenue (aka 2453-59 E 75th St) | 87 | $731,873.48 | $8,702.82 | $ 9,123.93 | $186,606.60 | $527,440.13 |

Ex. B.9 - 7546 S Saginaw Avenue (Property 88)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annie Chang | Annie Chang | 88-475 | $ 63,000.00 | $ 63,000.00 | | | $ 8,876.00 | POC; LSA | $ 8,876.00 | $ 54,124.00 | $ - | | | 5.60% | $22,140.65 |
| Asians Investing in Real Estate LLC | Asians Investing in Real Estate LLC | 88-503 | $ 115,000.00 | $ 115,000.00 | | | $ 41,441.53 | POC; LSA | $ 41,441.53 | $ 73,558.47 | $ - | | | 7.61% | $30,090.76 |
| Bernadette Chen Eleven St. Felix Street Realty Group | Eleven St. Felix Street Realty Corp. | 88-2012 | $ 50,000.00 | $ 50,000.00 | | | $ 16,476.48 | LSA | $ 16,476.48 | $ 33,523.52 | $ - | | | 3.47% | $13,713.55 |
| Cecilia Wolff | Cecilia Wolff | 88-1204 | $ 20,000.00 | $ 20,000.00 | | $ 3,329.97 | $ 1,733.36 | LSA | $ 5,063.33 | $ 14,936.67 | $ - | | Pre-rollover distributions on loan secured by 4533 S Calumet | 1.54% | $6,110.18 |
| Daniel Matthews, Leah Matthews | Entrust Group FBO Daniel Matthews IRA acct no 51-01005 | 88-117 | $ 29,000.00 | $ - | $ 29,000.00 | | $ 2,864.80 | POC | $ 2,864.83 | $ - | | $ 26,135.17 | Release of Mortgage executed by claimant on 4/16/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Elizabeth Zeng | iPlanGroup Agent for Custodian FBO Elizabeth Zeng IRA | 88-872 | $ 12,000.00 | $ 12,000.00 | | | $ - | POC; LSA | $ - | $ 12,000.00 | | | | 1.24% | $4,908.87 |
| Equity Trust Company Custodian FBO Marvette Cofield Roth IRA | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA #200195241 | 88-1091-2 | $ 15,000.00 | $ 15,000.00 | | | $ 4,297.35 | LSA | $ 4,297.35 | $ 10,702.65 | $ - | | | 1.11% | $4,378.16 |
| Equity Trust Company Custodian FBO Marvette Cofield SEP IRA | Equity Trust Company Custodian FBO Marvette Cofield SEP IRA Roth #200195243 | 88-1091-1 | $ 10,000.00 | $ 10,000.00 | | | $ 2,864.92 | LSA | $ 2,864.92 | $ 7,135.08 | $ - | | | 0.74% | $2,918.77 |
| Gary R. Burnham Jr. Solo 401K Trust | GRB Properties, LLC | 88-1174 | $ 10,000.00 | $ - | $ 10,000.00 | | $ 1,790.00 | POC | $ 1,790.00 | $ - | | $ 8,210.00 | Claimant agreed to rollover this loan to SSDF1 in June 2017 (Claim 901-1174) | 0.00% | $0.00 |
| Gregory M. Wetz | Gregory M. Wetz | 88-818 | $ 50,000.00 | $ 50,000.00 | | | $ 14,766.67 | LSA | $ 14,766.67 | $ 35,233.33 | $ - | | | 3.64% | $14,412.99 |
| HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | Hiroyuki Roy Chin & Lillian S. Chin JRWROS | 88-1274 | $ 50,000.00 | $ 50,000.00 | | | $ 14,516.67 | LSA | $ 14,516.67 | $ 35,483.33 | $ - | | | 3.67% | $14,515.26 |
| Huiyi Yang and Hui Wang | Huiyi Yang and Hui Wang | 88-122 | $ 16,374.00 | $ 16,254.26 | | $ 2,340.26 | $ 1,986.71 | LSA | $ 4,326.97 | $ 11,927.29 | $ - | | The Receiver recommends disallowing $119.74 accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. | 1.23% | $4,879.13 |
| iPlanGroup Agency for Custodian FBO Charles Powell IRA | iPlanGroup Agent for Custodian FBO Charles Powell IRA | 88-413 | $ 10,000.00 | $ 10,000.00 | | | $ 837.75 | LSA | $ 837.75 | $ 9,162.25 | $ - | | | 0.95% | $3,748.03 |
| iplangroup agent for custodian FBO Richard Lohrman IRA | iPlanGroup agent for custodian FBO Richard Lohrman IRA #3300388 | 88-1363 | $ 150,000.00 | $ 90,000.00 | | | $ 36,680.84 | POC | $ 36,680.84 | $ 53,319.16 | $ - | | Partial repayment of principal in the amount of $60,000 on 2/1/2017 | 5.51% | $21,811.41 |
| Ivan A. Campbell | Campbell Investment Trust | 88-466 | $ 29,852.00 | $ 29,852.00 | | | $ 4,099.70 | LSA | $ 4,099.70 | $ 25,752.30 | $ - | | | 2.66% | $10,534.56 |
| John Bloxham | John E. Bloxham | 88-1019 | $ 24,333.00 | $ 24,333.00 | | | $ 2,776.69 | POC; LSA | $ 2,776.69 | $ 21,556.31 | $ - | | | 2.23% | $8,818.10 |
| John Bloxham | John E. Bloxham | 88-1196 | $ 52,991.00 | $ 52,991.00 | | $ 17,612.87 | $ 2,213.85 | LSA | $ 19,826.72 | $ 33,164.28 | $ - | | Pro-rata share of pre-rollover distributions on loan secured by 7957 Marquette | 3.43% | $13,566.60 |
| John E. Wysocki | John E. Wysocki | 88-740 | $ 12,000.00 | $ 12,000.00 | | | $ 3,664.00 | LSA | $ 3,664.00 | $ 8,336.00 | $ - | | | 0.86% | $3,410.03 |
| Katie Whitlock | Katie Whitlock | 88-942 | $ 50,000.00 | $ 50,000.00 | | | $ 15,266.67 | LSA | $ 15,266.67 | $ 34,733.33 | $ - | | | 3.59% | $14,208.45 |
| Krushna Dundigalla | Krushna M Dundigalla | 88-656 | $ 60,000.00 | $ 60,000.00 | | | $ 10,803.33 | LSA | $ 10,803.33 | $ 49,196.67 | $ - | | | 5.09% | $20,125.01 |
| Louis Duane Velez, LLC (Louis Duane Velez as manager) | Louis Duane Velez, LLC | 88-901 | $ 50,000.00 | $ 50,000.00 | | | $ 15,992.61 | POC | $ 15,992.61 | $ 34,007.39 | $ - | | | 3.52% | $13,911.49 |
| Madison Trust Company Agent for Custodian FBO The Jacquelin | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA #M171200 | 88-163 | $ 17,000.00 | $ - | $ 17,000.00 | | $ 5,337.75 | LSA | $ 5,337.75 | $ - | | $ 11,662.25 | Claimant agreed to rollover this loan to SSDF4 in January 2018 (Claim 904-163) | 0.00% | $0.00 |
| MaryAnn Zimmerman/Hidden Diamonds, LLC | Hidden Diamonds LLC | 88-937 | $ 31,716.00 | $ 31,716.00 | | $ 2,836.47 | $ 4,651.68 | LSA | $ 7,488.15 | $ 24,227.85 | $ - | | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 2.51% | $9,910.95 |
| Michael F Grant & L. Gretchen Grant | Michael and Gretchen Grant JTWROS | 88-937 | $ 110,000.00 | $ 110,000.00 | | | $ 35,275.41 | LSA | $ 35,275.41 | $ 74,724.59 | $ - | | | 7.73% | $30,567.78 |
| Mike Dirnberger | Mike Dirnberger | 88-443 | $ 5,000.00 | $ 5,000.00 | | | $ 52.08 | LSA | $ 52.08 | $ 4,947.92 | $ - | | | 0.51% | $2,024.06 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 88-300 | $ 75,000.00 | $ 75,000.00 | | | $ 23,988.85 | POC | $ 23,988.85 | $ 51,011.15 | $ - | | | 5.28% | $20,867.26 |
| Petra Zoeller | Petra Zoeller | 88-594 | $ 50,000.00 | $ 50,000.00 | $ - | | $ 15,266.67 | LSA | $ 15,266.67 | $ 34,733.33 | $ - | | | 3.59% | $14,208.45 |
| Phillip G. Vander Kraats | Madison Trust Company Custodian FBO Phillip Vander Kraats M1611034 | 88-628 | $ 28,314.00 | $ 28,314.00 | | | $ 2,689.00 | LSA | $ 2,689.00 | $ 25,625.00 | $ - | | | 2.65% | $10,482.49 |
| QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 | Quest Trust Company Francisco Antonio Romero Sr. Roth IRA Acct. no 2528221 | 88-1352 | $ 5,000.00 | $ 5,000.00 | | | $ 27.22 | POC; LSA | $ 27.22 | $ 4,972.78 | $ - | | | 0.51% | $2,034.23 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552 | Inspira Financial Trust FBO Rebeca E. Savory-Romero IRA #15528-21 | 88-804 | $ 9,000.00 | $ 9,000.00 | | | $ 49.00 | POC; LSA | $ 49.00 | $ 8,951.00 | $ - | | | 0.93% | $3,661.61 |
| Robert Potter | Robert Potter | 88-1389 | $ 15,500.00 | $ 15,500.00 | | $ 3,181.78 | $ 1,001.04 | LSA | $ 4,182.82 | $ 11,317.18 | $ - | | Pro-rata share of pre-rollover distributions on loan secured by 4533 S Calumet | 1.17% | $4,629.55 |
| Samir S. Totah and Norma S. Totah, Trustees of the Samir S. | Samir S. Totah and Norma S. Totah Declaration Trust 03/08/2000 | 88-571 | $ 50,000.00 | $ 50,000.00 | | | $ 15,266.67 | LSA | $ 15,266.67 | $ 34,733.33 | $ - | | | 3.59% | $14,208.45 |
| Sidney Haggins | Equity Trust Company Custodian FBO Sidney Haggins IRA Acct. #200326808 | 88-1431 | $ 20,000.00 | $ 20,000.00 | | | $ 5,753.09 | POC | $ 5,753.09 | $ 14,246.91 | $ - | | | 1.47% | $5,828.02 |
| Sohm Strategic Investments, LLC | Sohm Strategic Investments LLC | 88-865 | $ 50,000.00 | $ - | $ 50,000.00 | | $ 11,483.34 | LSA | $ 11,483.34 | $ - | | $ 38,516.66 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-865) | 0.00% | $0.00 |
| Stephan Tang | Stephan Tang | 88-1111 | $ 50,000.00 | $ 50,000.00 | | | $ 6,288.89 | POC; LSA | $ 6,288.89 | $ 43,711.11 | $ - | | | 4.52% | $17,881.02 |

Ex. B.9 - 7546 S Saginaw Avenue (Property 88)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Terry M McDonald - Horizon Trust Custodian FBO Terry M McDon | Horizon Trust Company Custodian FBO, Terry McDonald, IRA | 88-571 | $ 87,333.33 | $ - | $ 87,333.33 | | $ 15,850.28 | LSA | $ 15,850.28 | $ - | | $ 71,483.05 | Claimant agreed to rollover this loan to SSDF1 in June 2017 (Claim 901-571) | 0.00% | $0.00 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 88-2044 | $ 85,500.00 | $ - | $ 85,500.00 | | $ 26,639.23 | LSA | $ 26,639.23 | $ - | | $ 58,860.77 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (904-2044) | 0.00% | $0.00 |
| US Freedom Investments, LLC | US Freedom Investments, LLC | 88-1234 | $ 7,500.00 | $ - | $ 7,500.00 | | $ 1,660.00 | LSA | $ 1,660.00 | $ - | | $ 5,840.00 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-1234) | 0.00% | $0.00 |
| Walter T Akita and Margaret M Akita | The Akita Family Trust | 88-950 | $ 50,000.00 | $ 50,000.00 | | | $ 562.50 | POC; LSA | $ 562.50 | $ 49,437.50 | | $ - | | 5.11% | $20,223.53 |
| White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (a | White Tiger Revocable Trust | 88-537 | $ 17,000.00 | $ 17,000.00 | | | $ 453.34 | POC; LSA | $ 453.34 | $ 16,546.66 | | $ - | | 1.71% | $6,768.79 |
| Wisemove Properties LLC, (Anthony and Linda Reid, members) | Wisemove Properties, LLC | 88-168 | $ 11,979.00 | $ 11,979.00 | | | $ 2,161.60 | LSA | $ 2,161.60 | $ 9,817.40 | | $ - | | 1.02% | $4,016.03 |
| | | | $ 1,655,392.33 | $ 1,308,939.26 | $ 286,333.33 | | | | $ 966,855.74 | | $ 220,707.90 | | | 100.00% | $395,514.22 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7546-48 S Saginaw Avenue | 88 | $555,711.36 | $9,577.49 | $ 10,688.03 | $139,931.63 | $395,514.21 |

Ex. B.10 - 7600-10 S Kingston Avenue (Property 89)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annie Chang | Annie Chang | 89-475 | $ 5,000.00 | $ 5,000.00 | | | $ 722.26 | POC; LSA | $ 722.26 | $ 4,277.74 | | | | 0.24% | $2,498.92 |
| Arthur Bertrand | Arthur Bertrand | 89-892 | $ 17,300.00 | $ 17,300.00 | | | $ 6,307.00 | POC; LSA | $ 6,307.00 | $ 10,993.00 | | | | 0.63% | $6,421.75 |
| Aryeh (Judah) Smith | Judah Smith | 89-430 | $ 50,000.00 | $ 50,000.00 | | | $ 6,825.04 | POC; LSA | $ 6,825.04 | $ 43,174.96 | | | | 2.46% | $25,221.41 |
| Asians Investing in Real Estate LLC | Asians Investing in Real Estate LLC | 89-503 | $ 50,000.00 | $ 50,000.00 | | | $ 16,204.17 | POC; LSA | $ 16,204.17 | $ 33,795.83 | | | | 1.93% | $19,742.43 |
| Bernadette Chen Eleven St. Felix Street Realty Corp. | Bernadette Chen (Eleven St Felix St. Realty) | 89-2012 | $ 68,381.00 | $ 43,381.00 | | | $ 18,133.39 | LSA | $ 18,133.39 | $ 25,247.61 | | | $25,000 of principal balance was repaid in October 2017 | 1.44% | $14,748.83 |
| City of Chicago | City of Chicago | 89-693 | $ 1,542.97 | $ | $ 1,542.97 | | $ | POC | $ | $ | $ 1,542.97 | | | 0.00% | $0.00 |
| David Marcus | David Marcus | 89-801 | $ 895,484.00 | $ 895,484.00 | | | $ 337,298.97 | LSA | $ 337,298.97 | $ 558,185.03 | | | | 31.81% | $326,073.57 |
| Dennis & Mary Ann Hennefer | Dennis & Mary Ann Hennefer | 89-355 | $ 47,044.00 | $ 47,044.00 | | $ 4,394.18 | $ 6,314.32 | LSA | $ 10,708.50 | $ 36,335.50 | | | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 2.07% | $21,226.02 |
| Donald R Minchow | Donald Minchow | 89-2041 | $ 110,000.00 | $ | | $ 110,000.00 | $ 23,020.61 | LSA | $ 23,020.61 | $ | | $ 86,979.39 | Claimant agreed to rollover this loan to SSDF1 equity fund in June 2017 | 0.00% | $0.00 |
| Duke E. Heger and Viviana Heger | Duke E. Heger and Viviana Heger | 89-1408 | $ 20,000.00 | $ 20,000.00 | | | $ 6,399.94 | POC | $ 6,399.94 | $ 13,600.06 | | | | 0.78% | $7,944.71 |
| Frank Sohm IRA | iPlanGroup Agent for Custodian FBO Frank Sohm IRA | 89-558 | $ 15,796.56 | $ 14,780.41 | | | $ 4,070.10 | POC; LSA | $ 4,070.10 | $ 10,710.31 | | | The Receiver recommends disallowing $1,016.15 pro-rata share of accrued interest from 4930 Cornelia added to principal amount of loan | 0.61% | $6,256.62 |
| Frank Starosciak | CAMA SDIRA LLC FBO Frank Starosciak IRA | 89-1239 | $ 20,000.00 | $ 20,000.00 | | | $ 1,928.36 | POC; LSA | $ 1,928.36 | $ 18,071.64 | | | | 1.03% | $10,556.87 |
| Fraser Realty Capital, LLC | Fraser Realty Capital, LLC | 89-1313 | $ 20,038.06 | $ 20,000.00 | | $ 2,511.63 | $ 6,064.83 | POC; LSA | $ 8,576.46 | $ 11,423.54 | | | The Receiver recommends disallowing $38.06 credit added to the principal amount of the loan. Pre-rollover distributions on loan secured by 7200 Stoney Island. | 0.65% | $6,673.26 |
| Genevieve Giuliana Heger | Genevieve Giuliana Heger | 89-1403 | $ 20,058.00 | $ 20,000.00 | | $ 764.41 | $ 1,934.70 | POC | $ 2,699.11 | $ 17,300.89 | | | The Receiver recommends disallowing $58.00 accrued interest from 4611 Drexel that was added to principal balance of loan. Pre-rollover distributions on loan secured by 4611 S Drexel. | 0.99% | $10,106.62 |
| Geronimo Usuga Carmona | Geronimo Usuga | 89-543 | $ 39,333.00 | $ 39,333.00 | | | $ 4,261.10 | POC | $ 4,261.10 | $ 35,071.90 | | | | 2.00% | $20,487.87 |
| iPlan Group Agent for Custodian FBO Paula Levand Roth | iPlan Group FBO Paula Levand Roth #3320800 | 89-1334 | $ 18,497.00 | $ 13,280.69 | | | $ 5,282.73 | LSA | $ 5,282.73 | $ 7,997.96 | | | The Receiver recommends disallowing $5,216.31 pro-rata share of accrued interest from loan on 4930 S Cornelia that was added to principal amount of loan upon rollover from that property. | 0.46% | $4,672.15 |
| iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA | iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA Acct. #3320639 | 89-559 | $ 43,705.00 | $ 43,705.00 | | | $ 12,048.01 | LSA | $ 12,048.01 | $ 31,656.99 | | | | 1.80% | $18,492.99 |
| iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA 3320552 | 89-448 | $ 3,715.00 | $ 3,715.00 | | | $ 286.14 | LSA | $ 286.14 | $ 3,428.86 | | | | 0.20% | $2,003.03 |
| iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH I | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | 89-445 | $ 14,264.00 | $ 14,264.00 | | | $ 1,442.30 | LSA | $ 1,442.30 | $ 12,821.70 | | | | 0.73% | $7,490.02 |
| Janet Eileen Taylor | Janet Eileen Taylor | 89-2056-1 | $ 50,000.00 | $ | | $ 50,000.00 | $ 10,666.67 | POC | $ 10,666.67 | $ | | $ 39,333.33 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-2056-1) | 0.00% | $0.00 |
| Jason Ragan - TSA | Jason Ragan | 89-796 | $ 29,562.00 | $ 29,562.00 | | | $ 8,405.47 | POC | $ 8,405.47 | $ 21,156.53 | | | | 1.21% | $12,358.96 |
| John B. Allred & Glenda K. Allred | Inspira Financial Custodian FBO John B Allred IRA # 1612618 | 89-2004 | $ 328,992.00 | $ | | | $ | | $ | $ | | | Receiver recommends that former EquityBuild employee who actively participated in marketing the fraudulent scheme be disqualified from receiving a distribution. | 0.00% | $0.00 |
| John Bloxham | John Bloxham | 89-1211 | $ 35,667.00 | $ 85,667.00 | | $ 16,618.74 | $ 8,036.67 | LSA | $ 24,655.41 | $ 61,011.59 | | | Principal balance increased due to rollover of $50,000 loan secured by 7957 S Marquette to this property in December, 2017, added to claimant's original $35,6667 loan. Pro-rata share of pre-rollover distributions on loan secured by 7957 Marquette. | 3.48% | $35,640.99 |
| Julie Patel | Julie Patel | 89-409 | $ 10,338.00 | $ 10,338.00 | | $ 1,000.13 | $ 1,433.54 | LSA | $ 2,433.67 | $ 7,904.33 | | | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 0.45% | $4,617.45 |
| KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio K | Evan Kameda | 89-121 | $ 80,000.00 | $ 80,000.00 | | | $ 9,013.37 | LSA | $ 9,013.37 | $ 70,986.63 | | | | 4.05% | $41,468.08 |
| Karen Droste | iPlanGroup Agent for Custodian FBO Karen Droste IRA 3301259 | 89-605 | $ 74,000.00 | $ 74,000.00 | | | $ 3,660.96 | POC; LSA | $ 3,660.96 | $ 70,339.04 | | | | 4.01% | $41,089.78 |
| Kelly E. Welton (iPlanGroup Agent for Custodian FBO Kelly Welton IRA | iPlanGroup Agent for Custodian FBO Kelly Lewis IRA #3300326 | 89-310 | $ 8,000.00 | $ 8,000.00 | | | $ 480.90 | LSA | $ 480.90 | $ 7,519.10 | | | | 0.43% | $4,392.41 |

Ex. B.10 - 7600-10 S Kingston Avenue (Property 89)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Law Office of V.L. Heger, A Professional Corporation | Law Office of V.L. Heger, A Professional Corporation | 89-1409 | $ 50,000.00 | $ 49,631.00 | | $ 5,254.14 | $ 6,111.46 | POC | $ 11,365.60 | $ 38,265.40 | | $ | The Receiver recommends disallowing $369.00 accrued interest from 4611 Drexel that was added to principal balance of loan. Pre-rollover distributions on loan secured by 4611 S Drexel. | 2.18% | $22,353.40 |
| Madison Trust Company Custodian FBO James R. Talman IRA | Madison Trust Company Custodian FBO James R. Talman IRA Acct. No. M1703073 | 89-702 | $ 20,000.00 | $ 20,000.00 | | | $ 2,408.33 | POC; LSA | $ 2,408.33 | $ 17,591.67 | | $ | | 1.00% | $10,276.48 |
| Michael F Grant & L. Gretchen Grant | Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012 | 89-393 | $ 50,000.00 | $ 50,000.00 | | | $ 3,394.46 | LSA | $ 3,394.46 | $ 46,605.54 | | $ | | 2.66% | $27,225.44 |
| Midland IRA, Inc. LLC Custodian FBO, Terry L Merrill, IRA | Midland IRA, Inc. LLC Custodian FBO, Terry Merrill, IRA | 89-1134 | $ 60,000.00 | $ 60,000.00 | | $ 114.17 | $ 17,560.00 | LSA | $ 17,674.17 | $ 42,325.83 | | $ | Pre-rollover distributions on loan secured by 7200 Stony Island | 2.41% | $24,725.38 |
| Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthin | Nehasri ltd. | 89-1365 | $ 52,907.00 | $ 50,000.00 | | | $ 16,335.06 | LSA | $ 16,335.06 | $ 33,664.94 | | $ | The Receiver recommends disallowing $2,907 accrued interest added to principal balance of loan. | 1.92% | $19,665.96 |
| NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | NuView IRA Inc. FBO Janet Eileen Taylor 1512648 | 89-2056-2 | $ 360,000.00 | $ | $ 360,000.00 | | $ 147,174.43 | POC | $ 147,174.43 | $ | | $ 212,825.57 | Claimant agreed to rollover this loan to SSDF4 in February 2018 (Claim 904-2056-2) | 0.00% | $0.00 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 89-390 | $ 25,000.00 | $ 25,000.00 | | | $ 8,040.88 | POC; LSA | $ 8,040.88 | $ 16,959.12 | | $ | | 0.97% | $9,906.97 |
| Private Finance Solutions, LLC | Private Finance Solutions, LLC | 89-1478 | $ 23,328.00 | $ 17,946.61 | | | $ 6,739.34 | LSA | $ 6,739.34 | $ 11,207.27 | | $ | The Receiver recommends disallowing $5,381.39 accrued interest added to principal amount of loan. | 0.64% | $6,546.92 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552811 | Inspira Financial Trust FBO Rebeca R. Savory-Romero IRA account #15528-11 | 89-804 | $ 39,953.00 | $ 39,953.00 | | | $ 10,893.86 | LSA | $ 10,893.86 | $ 29,059.14 | | $ | | 1.66% | $16,975.41 |
| Rita Aken | Rita Aken | 89-770 | $ 25,000.00 | $ 25,000.00 | | | $ 2,103.45 | LSA | $ 2,103.45 | $ 22,896.55 | | $ | | 1.30% | $13,375.42 |
| robert maione | Robert Maione | 89-254 | $ 110,000.00 | $ 110,000.00 | | | $ 33,962.60 | LSA | $ 33,962.60 | $ 76,037.40 | | $ | | 4.33% | $44,418.58 |
| Spectra Investments LLC/ Deborah L. Mullica | Spectra Investments, LLC | 89-1220 | $ 126,126.00 | $ 126,000.00 | | $ 8,288.50 | $ 39,936.46 | LSA; Other | $ 48,224.96 | $ 77,775.04 | | $ | The Receiver recommends disallowing $126 accrued interest added to principal amount of loan; pre-rollover interest on loan secured by 7200 S Stony Island. | 4.43% | $45,433.65 |
| Timothy S Sharp | Timothy Sharp | 89-76 | $ 50,000.00 | $ 50,000.00 | | | $ 15,408.52 | LSA | $ 15,408.52 | $ 34,591.48 | | $ | | 1.97% | $20,207.22 |
| Towpath Investments LLC - Robert Kessing (manager) | Towpath Investments, LLC | 89-338 | $ 25,000.00 | $ 25,000.00 | | | $ 7,316.67 | LSA | $ 7,316.67 | $ 17,683.33 | | $ | | 1.01% | $10,330.03 |
| TruStar Real Estate Solutions, LLC | TruStar Real Estate, LLC | 89-337 | $ 210,000.00 | $ 210,000.00 | | | $ 71,528.33 | LSA | $ 71,528.33 | $ 138,471.67 | | $ | | 7.89% | $80,890.65 |
| United Capital Properties, LLC | United Capital Properties, LLC | 89-1480 | $ 11,257.00 | $ 8,119.42 | $ 3,137.58 | $ 1,371.64 | $ 1,496.22 | LSA | $ 2,867.86 | $ 5,251.56 | | $ 3,137.58 | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. Claimant agreed to rollover portion of this loan ($3,137.58) to SSDF4 in June 2018. Transaction to roll balance of loan ($8,119.42) to Mezzanine fund was subsequently voided. | 0.30% | $3,067.79 |
| Uyen Dinh | Uyen Dinh | 89-2075 | $ 7,192.81 | $ 6,417.53 | | | $ 2,069.19 | LSA | $ 2,069.19 | $ 4,348.34 | | $ | The Receiver recommends disallowing $775.28 accrued interest added to principal amount of loan | 0.25% | $2,540.16 |
| William and Janice J. Halbur | William J. & Janice R. Halbur | 89-2025 | $ 11,237.00 | $ 11,237.00 | | $ 4,812.10 | $ 774.76 | POC | $ 5,586.86 | $ 5,650.14 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 6558 S Vernon | 0.32% | $3,300.63 |
| XUWEN LIN | Madison Trust Company Custodian FBO Xuwen Lin IRA Account #M1606036 | 89-648 | $ 24,956.00 | $ 24,956.00 | | | $ 1,694.26 | LSA | $ 1,694.26 | $ 23,261.74 | | $ | | 1.33% | $13,588.75 |
| | | | $ 3,358,674.40 | $ 2,514,114.66 | $ 524,680.55 | | | | | $1,754,656.90 | | $ 343,818.84 | | 100.00% | $1,025,013.58 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7600-10 S Kingston Avenue | 89 | $1,417,212.58 | $17,561.09 | $ 11,991.45 | $362,646.46 | $1,025,013.58 |

Ex. B.11 - 7656-58 S Kingston Avenue (Property 90)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcalli Sabat | Navy Federal Credit Union FBO Alcalli Sabat #9200024290303 | 90-786 | $ 3,876.58 | $ 3,876.58 | | | $ 271.39 | LSA | $ 271.39 | $ 3,605.19 | | - | | 1.17% | $623.06 |
| City of Chicago | City of Chicago | 90-693 | $ 6,542.47 | $ | | | $ | | $ | $ | | $ | Claim for water bill was paid when Receiver sold this property | 0.00% | $0.00 |
| Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | 90-180 | $ 102,149.00 | $ 102,149.00 | | | $ 49,459.24 | LSA; Other | $ 49,459.24 | $ 52,689.76 | | $ | | 17.05% | $9,106.07 |
| Gerry / Clarice Recamara | Gerry and Clarice Recamara | 90-618 | $ 7,165.00 | $ 7,165.00 | | $ 1,886.78 | $ 955.30 | LSA | $ 2,842.08 | $ 4,322.92 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 7450 S Luella | 1.40% | $747.11 |
| Harvey Singer | Harvey Singer | 90-2054 | $ 100,000.00 | $ 100,000.00 | | $ 5,641.65 | $ 16,622.19 | LSA | $ 22,263.84 | $ 77,736.16 | | $ | Pre-rollover distributions on loan secured by 4611 S Drexel | 25.15% | $13,434.70 |
| iPlanGroup Agent for Custodian FBO Charles Michael Anglin | iPlanGroup Agent for Custodian FBO Charles Michael Anglin IRA 3300357 | 90-331 | $ 50,000.00 | $ 50,000.00 | | | $ 19,000.00 | LSA; Other | $ 19,000.00 | $ 31,000.00 | | $ | | 10.03% | $5,357.55 |
| iPlanGroup Agent for Custodian Leah Kalish IRA | iPlanGroup Agent for Custodian Leah Kalish IRA no. 3300301 | 90-265 | $ 49,000.00 | $ 49,000.00 | | | $ 21,159.70 | POC; LSA | $ 21,159.70 | $ 27,840.30 | | $ | | 9.01% | $4,811.48 |
| John E. Wysocki | John E. Wysocki | 90-740 | $ 12,255.00 | $ 12,255.00 | | | $ 4,869.32 | LSA; Other | $ 4,869.32 | $ 7,385.68 | | $ | | 2.39% | $1,276.42 |
| Jose Galarza | Jose Galarza | 90-1405 | $ 35,107.00 | $ 18,437.43 | | | $ 13,291.54 | LSA; Other | $ 13,291.54 | $ 5,145.89 | | $ | The Receiver recommends disallowing $1,669.57 accrued interest from 8104 Kingston rollover that was added to principal balance of loan and the $15,000 principal payment received in January 2018. | 1.67% | $889.33 |
| Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP | Digital Trust FBO Louis Duane Velez 7422686172 | 90-1476 | $ 100,000.00 | $ 100,000.00 | | | $ 44,183.24 | POC | $ 44,183.24 | $ 55,816.76 | | $ | | 18.06% | $9,646.49 |
| Legacy Trading LLC | Legacy Trading LLC | 90-508 | $ 20,000.00 | $ 20,000.00 | | | $ 3,208.92 | LSA | $ 3,208.92 | $ 16,791.08 | | $ | | 5.43% | $2,901.91 |
| Mark Young | Mark Young | 90-1154 | $ 50,000.00 | $ 50,000.00 | | | $ 23,291.54 | LSA; Other | $ 23,291.54 | $ 26,708.46 | | $ | | 8.64% | $4,615.87 |
| Michael D More | Michael D. More | 90-682 | $ 100,000.00 | $ | $ 100,000.00 | | $ 18,000.00 | POC | $ 18,000.00 | $ | 82,000.00 | Claimant agreed to rollover this loan to SSDF1 in May 2017 (Claim 901-682) | 0.00% | $0.00 |
| The Edward Falkowitz Living Trust | The Edward Falkowitz Living Trust | 90-575 | $ 49,100.00 | $ | $ 49,100.00 | | $ 37,328.00 | LSA | $ 37,328.00 | $ | 11,772.00 | Claimant agreed to rollover this loan to unsecured promissory note in November 2016 | 0.00% | $0.00 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 90-2044 | $ 27,165.00 | $ | $ 27,165.00 | | $ 11,072.03 | LSA | $ 11,072.03 | $ | 16,092.97 | Claimant agreed to rollover this loan to SSDF4 equity fund in July 2017 | 0.00% | $0.00 |
| | | | $ 712,360.05 | $ 512,883.01 | $ 176,265.00 | | | | $ 309,042.20 | | $ 109,864.97 | | | 100.00% | $53,409.99 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7656-58 S Kingston Avenue | 90 | $88,823.59 | $12,607.04 | $ 3,910.26 | $18,896.29 | $53,410.00 |

Ex. B.12 - 7701 S Essex Avenue (Property 91)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 Fund I LLC | 1839 Fund I LLC | 91-367 | $ 95,000.00 | $ 90,000.00 | | | $ 50,271.01 | POC | $ 50,271.01 | $ 39,728.99 | $ | | Principal balance of $90,000 reported on proof of claim | 9.24% | $29,346.35 |
| Covenant Funding LLC | Covenant Funding LLC | 91-364 | $ 300,000.00 | $ 300,000.00 | | | $ 157,750.00 | POC | $ 157,750.00 | $ 142,250.00 | $ | | | 33.10% | $105,074.86 |
| Dennis & Mary Ann Hennefer | Dennis & Mary Ann Hennefer | 91-355 | $ 36,134.00 | $ 36,134.00 | | $ 3,375.12 | $ 5,010.61 | POC; LSA | $ 8,385.73 | $ 27,748.27 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 6.46% | $20,496.63 |
| Dennis K McCoy | iPlanGroup Agent for Custodian FBO Dennis McCoy 3300311 | 91-569 | $ 100,000.00 | $ 100,000.00 | | | $ 53,033.33 | POC | $ 53,033.33 | $ 46,966.67 | $ | | | 10.93% | $34,692.56 |
| Domenic Simone | Domenic Simone | 91-883 | $ 100,000.00 | $ 100,000.00 | | | $ 53,133.33 | LSA; Other | $ 53,133.33 | $ 46,866.67 | $ | | | 10.91% | $34,618.69 |
| Jason Ragan - TSA | NBFAR Investment LLC | 91-797 | $ 6,665.00 | $ 6,665.00 | | $ 638.96 | $ 977.57 | POC; LSA | $ 1,616.53 | $ 5,048.47 | $ | | Transaction to roll loan to SSDF8 and Mezzanine equity funds was subsequently voided. Pro-rata share of pre-rollover distributions on loan secured by 7026 Paxton. | 1.17% | $3,729.12 |
| Louis Duane Velez, LLC (Louis Duane Velez as manager) | Louis Duane Velez, LLC | 91-1228 | $ 150,000.00 | $ 150,000.00 | | | $ 84,700.00 | POC | $ 84,700.00 | $ 65,300.00 | $ | | | 15.19% | $48,234.72 |
| Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | Quest IRA, Inc. FBO Nandini S. Chennappan IRA #18476-11 | 91-1269 | $ 50,000.00 | $ 50,000.00 | | | $ 17,133.00 | POC | $ 17,133.00 | $ 32,867.00 | $ | | | 7.65% | $24,277.65 |
| Shane E Veltri | Shane E Veltri | 91-733 | $ 465,000.00 | $ - | $ 465,000.00 | | $ - | | $ - | $ - | $ | 465,000.00 | Claimant had an ownership interest in 7701 S Essex, which he exchanged for a membership interest in South Side Development Fund 7, LLC. | 0.00% | $0.00 |
| Terry L. Merrill, Sheryl R. Merrill | Terry L. and Sheryl R. Merrill | 91-602 | $ 50,000.00 | $ 50,000.00 | | | $ 27,026.67 | LSA; Other | $ 27,026.67 | $ 22,973.33 | $ | | | 5.35% | $16,969.56 |
| | | | $ 1,352,799.00 | $ 882,799.00 | $ 465,000.00 | | | | | $ 429,749.40 | | $ 465,000.00 | | 100.00% | $317,440.14 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Distribution to Bank | Amount Available for Distribution |
| 7701-03 S Essex Avenue | 91 | $770,988.57 | $5,968.65 | $ 2,346.15 | $445,233.65 | $317,440.12 |

Ex. B.13 - 7748-50 S Essex Avenue (Property 92)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annie Chang | Annie Chang | 92-475 | $ 28,000.00 | $ 28,000.00 | | $ 3,427.72 | $ 3,932.41 | POC; LSA | $ 7,360.13 | $ 20,639.87 | | $ | Pre-rollover distributions on loan secured by 4611 S Drexel | 1.27% | $11,473.44 |
| Asians Investing In Real Estate LLC | Asians Investing In Real Estate LLC | 92-503 | $ 130,000.00 | $ 130,000.00 | | | $ 46,612.43 | POC; LSA | $ 46,612.43 | $ 83,387.57 | | $ | | 5.14% | $46,354.07 |
| Austin Capital Trust Company on behalf of Summit Trust Compa | Austin Capital Trust FBO Patricia Theil IRA 90-0503-01-2 | 92-1178 | $ 31,000.00 | $ 31,000.00 | | | $ 9,372.33 | POC | $ 9,372.33 | $ 21,627.67 | | $ | | 1.33% | $12,022.54 |
| Blessing Strategies, LLC | Blessing Strategic, LLC | 92-353 | $ 7,000.00 | $ | $ 7,000.00 | | $ 1,743.33 | POC; LSA | $ 1,743.33 | $ | | $ 5,256.67 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (claim 904-353) | 0.00% | $0.00 |
| Cecilia Wolff | Cecilia Wolff | 92-1204 | $ 15,000.00 | $ 15,000.00 | | | $ 4,260.00 | LSA | $ 4,260.00 | $ 10,740.00 | | $ | | 0.66% | $5,970.23 |
| City of Chicago | City of Chicago | 92-693 | $ 2,097.70 | $ | $ 2,097.70 | | $ | | $ | $ | | $ 2,097.70 | No lien of record - loan unsecured | 0.00% | $0.00 |
| Daniel Matthews, Leah Matthews | Entrust Group FBO Daniel Matthews IRA Acct #51-01005 | 92-117 | $ 20,000.00 | $ | $ 20,000.00 | | $ 4,792.88 | POC | $ 4,792.88 | $ | | $ 15,207.12 | Release of Mortgage executed by claimant on 4/19/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Francisco Fernandez | Francisco Fernandez | 92-1450 | $ 50,000.00 | $ 50,000.00 | | | $ 14,116.67 | LSA | $ 14,116.67 | $ 35,883.33 | | $ | | 2.21% | $19,947.08 |
| Gerry Recamara | iPlanGroup Agent for Custodian FBO Gerry Recamara IRA 3300831 | 92-624 | $ 55,000.00 | $ 55,000.00 | | | $ 14,153.33 | LSA | $ 14,153.33 | $ 40,846.67 | | $ | | 2.52% | $22,706.14 |
| Heidi H. Liu | Heidi Liu | 92-930 | $ 50,000.00 | $ 50,000.00 | | | $ 12,252.69 | LSA | $ 12,252.69 | $ 37,747.31 | | $ | | 2.33% | $20,983.24 |
| iPlanGroup Agent for Custodian FBO Liwen Zhao IRA | iPlanGroup Agent for Custodian FBO Liwen Zhao IRA 3300451 | 92-426-2 | $ 28,000.00 | $ 28,000.00 | | | $ 7,565.33 | POC | $ 7,565.33 | $ 20,434.67 | | $ | | 1.26% | $11,359.37 |
| James Clements | James Clements | 92-1402 | $ 50,000.00 | $ 50,000.00 | | | $ 12,266.67 | LSA | $ 12,266.67 | $ 37,733.33 | | $ | | 2.33% | $20,975.47 |
| James Walsh | James Walsh | 92-2058 | $ 100,000.00 | $ 100,000.00 | | | $ 8,233.31 | LSA | $ 8,233.31 | $ 91,766.69 | | $ | | 5.66% | $51,011.92 |
| JBMacy Solo 401K Trust | JBMacy Solo 401K Trust | 92-1193 | $ 60,000.00 | $ | | | $ | POC; LSA | $ | $ | | $ | Duplicate of Claim 92-1011 | 0.00% | $0.00 |
| John Bloxham for JBMacy Solo 401K Trust | John Bloxham for JBMacy Solo 401K Trust | 92-1011 | $ 60,000.00 | $ 60,000.00 | | | $ 7,041.67 | LSA | $ 7,041.67 | $ 52,958.33 | | $ | | 3.27% | $29,438.85 |
| John Witzigreuter | John Witzigreuter | 92-729 | $ 50,000.00 | $ | $ 50,000.00 | | $ 7,711.06 | LSA | $ 7,711.06 | $ | | $ 42,288.94 | Claimant agreed to rollover this loan to SSDF1 in March 2018 | 0.00% | $0.00 |
| Julie Elaine Fogle | Equity Trust Company Custodian FBO Julie Elaine Fogle IRA 200206608 | 92-235 | $ 50,000.00 | $ 50,000.00 | | | $ 14,116.67 | POC; LSA | $ 14,116.67 | $ 35,883.33 | | $ | | 2.21% | $19,947.08 |
| Kenneth (Ken) and Maria (Tina) Jorgensen | iPlanGroup Agent For Custodian FBO Ken Jorgensen IRA ROTH 3320310 | 92-194 | $ 121,506.00 | $ 121,506.00 | | | $ 35,088.33 | LSA | $ 35,088.33 | $ 86,417.67 | | $ | | 5.33% | $48,038.47 |
| Kyle Jacobs | Kyle Jacobs | 92-1365 | $ 65,000.00 | $ 65,000.00 | | | $ 18,351.67 | LSA | $ 18,351.67 | $ 46,648.33 | | $ | | 2.88% | $25,931.20 |
| Larry White | Larry W. White | 92-983 | $ 50,000.00 | $ 50,000.00 | | | $ 17,252.69 | LSA | $ 17,252.69 | $ 32,747.31 | | $ | | 2.02% | $18,203.81 |
| Liwen Zhao | Liwen Zhao | 92-426-1 | $ 128,000.00 | $ 70,000.00 | | | $ 31,754.37 | POC | $ 31,754.37 | $ 38,245.63 | | $ | $58,000 of principal balance was repaid. | 2.36% | $21,260.25 |
| LMJ Sales, Inc. | LMJ Sales, Inc. | 92-1346 | $ 45,000.00 | $ 45,000.00 | | | $ 16,054.17 | LSA | $ 16,054.17 | $ 28,945.83 | | $ | | 1.79% | $16,090.61 |
| Marjorie J. Sexton | The Entrust Group, Inc. fbo Marjorie Jean Sexton IRA # 7230013060 | 92-2065 | $ 3,000.00 | $ 3,000.00 | | | $ 742.00 | POC | $ 742.00 | $ 2,258.00 | | $ | | 0.14% | $1,255.19 |
| Mark Young | Mark Young | 92-1154 | $ 30,000.00 | $ 30,000.00 | | | $ 9,356.67 | LSA | $ 9,356.67 | $ 20,643.33 | | $ | | 1.27% | $11,475.36 |
| Michael F Grant & L. Gretchen Grant | Michael F Grant & Gretchen Grant JTWROS | 92-393 | $ 270,000.00 | $ 210,000.00 | | | $ 67,940.83 | LSA | $ 67,940.83 | $ 142,059.17 | | $ | Loan amount claimed is overstated. Two loans funded in amounts of $150,000 and $60,000 for total secured interest of $210,000. | 8.76% | $78,968.86 |
| Michael Prokop | Michael Prokop | 92-787 | $ 50,000.00 | $ 50,000.00 | | | $ 14,616.67 | LSA | $ 14,616.67 | $ 35,383.33 | | $ | | 2.18% | $19,669.14 |
| Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthin | NEHASRI LTD | 92-1365 | $ 25,000.00 | $ 25,000.00 | | | $ 7,240.19 | LSA | $ 7,240.19 | $ 17,759.81 | | $ | | 1.10% | $9,872.45 |
| NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | 92-2056 | $ 100,000.00 | $ | | | $ 13,353.85 | LSA | $ 13,353.85 | $ | | $ | Principal loan of $100,000 repaid to claimant in 2017. Principal and interest payments received by claimant exceed the amount of claimant's original loan. | 0.00% | $0.00 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 92-300 | $ 75,000.00 | $ 75,000.00 | | | $ 24,158.33 | POC | $ 24,158.33 | $ 50,841.67 | | $ | | 3.14% | $28,262.23 |
| Paul S. Applefield - Applefield Family Trust | Paul S. Applefield - Applefield Family Trust Acct 17182 | 92-2005 | $ 30,000.00 | $ 30,000.00 | | | $ 8,470.00 | LSA | $ 8,470.00 | $ 21,530.00 | | $ | | 1.33% | $11,968.25 |
| Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k P | Paul S. Applefield Retirement Trust | 92-2087 | $ 20,000.00 | $ 20,000.00 | | | $ 5,646.67 | LSA | $ 5,646.67 | $ 14,353.33 | | $ | | 0.89% | $7,978.83 |
| Paul Scribner | The Paul S. Scribner Revocable Trust Dated 05-15-2003 | 92-1135 | $ 7,000.00 | $ 7,000.00 | | | $ 679.95 | POC; LSA | $ 679.95 | $ 6,320.05 | | $ | | 0.39% | $3,513.23 |
| Petra Zoeller | Petra Zoeller | 92-594 | $ 70,000.00 | $ 70,000.00 | | | $ 18,573.33 | LSA | $ 18,573.33 | $ 51,426.67 | | $ | | 3.17% | $28,587.42 |
| Phyllis Harte | Estate of Phyllis Harte and Debra Brooks | 92-2028 | $ 20,000.00 | $ 20,000.00 | | | $ 5,346.67 | LSA | $ 5,346.67 | $ 14,653.33 | | $ | | 0.90% | $8,145.60 |
| QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 an | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-21 | 92-1352 | $ 10,000.00 | $ 10,000.00 | | | $ 140.83 | POC; LSA | $ 140.83 | $ 9,859.17 | | $ | | 0.61% | $5,480.59 |
| Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | 92-1269 | $ 5,500.00 | $ 5,500.00 | | | $ 1,470.33 | LSA | $ 1,470.33 | $ 4,029.67 | | $ | | 0.25% | $2,240.04 |
| Ranell Durgan | Ranell Durgan | 92-454 | $ 50,000.00 | $ 50,000.00 | | | $ 15,977.69 | LSA | $ 15,977.69 | $ 34,022.31 | | $ | | 2.10% | $18,912.56 |
| Ranell Durgan | Ranell Durgan | 92-514 | $ 50,000.00 | $ | $ | | $ | | $ | $ | | $ | This is a duplicate of Claim 92-454 | 0.00% | $0.00 |
| Rene Hribal | Rene Hribal | 92-768 | $ 180,000.00 | $ 180,000.00 | | | $ 59,700.00 | LSA | $ 59,700.00 | $ 120,300.00 | | $ | | 7.42% | $66,873.21 |

Ex. B.13 - 7748-50 S Essex Avenue (Property 92)
Proposed Final Distribution Plan  - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Braddock | Equity Trust Company, Custodian FBO Richard L Braddock IRA account#200188321 | 92-396 | $  50,000.00 | $  50,000.00 | | | $  14,144.36 | POC | $ 14,144.36 | $  35,855.64 | | $  - | | 2.21% | $19,931.69 |
| Roth IRA CAMAPlan f. b. o. Judith D. Ferrara | CAMA SDIRA LLC FBO Judith D. Ferrara Roth IRA R-100330-01 | 92-2021 | $ 250,000.00 | $ 250,000.00 | | | $  72,561.02 | LSA | $ 72,561.02 | $ 177,438.98 | | $  - | | 10.95% | $98,636.03 |
| Steven K. Chennappan IRA # 17293-31 | Quest Trust Company FBO Steven Chennappan SEP #1729331 | 92-206 | $  18,000.00 | $  18,000.00 | | | $  4,812.00 | LSA | $  4,812.00 | $  13,188.00 | | $  - | | 0.81% | $7,331.04 |
| Teresita M. Shelton | Shelton Family Trust | 92-330 | $  30,000.00 | $  30,000.00 | | | $  9,236.67 | LSA | $  9,236.67 | $  20,763.33 | | $  - | | 1.28% | $11,542.07 |
| Timothy S Sharp | Timothy S. Sharp | 92-76 | $ 100,000.00 | $ 100,000.00 | | | $  30,461.02 | LSA | $ 30,461.02 | $  69,538.98 | | $  - | | 4.29% | $38,655.82 |
| United Capital Properties, LLC | United Capital Properties, LLC | 92-1480 | $  8,730.00 | $  6,296.75 | $  2,433.25 | $  1,063.73 | $  1,160.39 | LSA | $  2,224.12 | $  4,072.63 | | $  2,433.25 | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. Claimant agreed to rollover portion of this loan ($2,433.25) to SSDF4 in June 2018 (904-1480).. Transaction to roll balance of loan to Mezzanine Fund subsequently voided. | 0.25% | $2,263.92 |
| Wesley Pittman | Pittman Gold, LLC | 92-469 | $  12,044.00 | $  12,044.00 | | | $  3,075.23 | LSA | $  3,075.23 | $  8,968.77 | | $  - | | 0.55% | $4,985.62 |
| Wisemove Properties LLC, (Anthony and Linda Reid, members) | Wisemove Properties, LLC (Anthony and Linda Reid, members) | 92-168 | $  28,000.00 | $  28,000.00 | | | $  5,052.49 | LSA | $  5,052.49 | $  22,947.51 | | $  - | | 1.42% | $12,756.22 |
| | | | $ 2,687,877.70 | $ 2,278,346.75 | $  81,530.95 | | | | | $1,620,867.22 | | $  67,283.68 | | 100.00% | $901,019.14 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7748-52 S Essex Avenue | 92 | $1,246,399.61 | $14,350.71 | $  12,252.14 | $318,777.63 | $901,019.13 |

Ex. B.14 - 7957-59 S Marquette Road (Property 93)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 Fund I LLC | 1839 Fund I LLC | 93-367 | $ 39,483.00 | $ 31,653.73 | | | $ 17,354.82 | POC | $ 17,354.82 | $ 14,298.91 | | | The Receiver recommends disallowing $7,829.27 pro-rata share of accrued interest from loan on S029 Addison that was added to principal amount of loan. | 3.05% | $4,448.94 |
| Brett Burnham | Burnham 401 K Trust | 93-314 | $ 25,000.00 | $ 25,000.00 | | | $ 8,136.23 | LSA; Other | $ 8,136.23 | $ 16,863.77 | | | | 3.60% | $5,246.97 |
| Capital Investors, LLC | Capital Investors, LLC | 93-1490 | $ 50,000.00 | $ 50,000.00 | | | $ 4,066.67 | LSA | $ 4,066.67 | $ 45,933.33 | | | | 9.79% | $14,291.63 |
| Christopher Maher | Christopher Maher | 93-2036 | $ 16,500.00 | $ 16,500.00 | | | $ 6,044.19 | LSA; Other | $ 6,044.19 | $ 10,455.81 | | | | 2.23% | $3,253.20 |
| Christopher Maher Beneficiary | Christopher Maher Beneficiary Inherited IRA 200314811 | 93-2079 | $ 16,500.00 | $ 16,500.00 | | | $ 6,105.00 | POC | $ 6,105.00 | $ 10,395.00 | | | | 2.22% | $3,234.28 |
| CLD Construction, Inc. (Doru Unchias) | CLD Construction, Inc. (Doru Unchias) | 93-1454 | $ 2,800.00 | | $ 2,800.00 | | $ - | | $ - | | | $ 2,800.00 | Unsecured trade creditor | 0.00% | $0.00 |
| Daniel Matthews, Leah Matthews | The Entrust Group FBO Daniel Matthews IRA #51-01005 | 93-117 | $ 100,000.00 | $ - | $ 100,000.00 | | $ 41,061.13 | POC; Other | $ 41,061.13 | $ - | | $ 58,938.87 | Release of Mortgage executed by claimant's representative on 4/19/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | 93-180 | $ 58,000.00 | $ 58,000.00 | | | $ 26,335.23 | POC; LSA | $ 26,335.23 | $ 31,664.77 | | | | 6.75% | $9,852.13 |
| Henry D. Gallucci | Equity Trust Company Custodian FBO Henry Gallucci Traditional IRA 200314471 | 93-2059 | $ 17,000.00 | $ 17,000.00 | | | $ 6,227.67 | LSA | $ 6,227.67 | $ 10,772.33 | | | | 2.30% | $3,351.69 |
| Hoang Small Trust c/o Dalano Hoang | Rebecca Small, MD and Dalano Hoang | 93-161 | $ 50,000.00 | $ 50,000.00 | | $ 10,577.73 | $ 4,422.24 | LSA | $ 14,999.97 | $ 35,000.03 | | | Pre-rollover distributions on loan secured by 4533 Calumet | 7.46% | $10,889.86 |
| Howard and Doris Bybee | Estate of Howard Bybee | 93-1039 | $ 50,000.00 | $ 50,000.00 | | | $ 18,016.67 | LSA | $ 18,016.67 | $ 31,983.33 | | | | 6.82% | $9,951.25 |
| iPlan Group Agent for Custodian FBO Daniel O'Hare IRA | iPlanGroup Agent for Custodian FBO Dan O'Hare IRA | 93-838 | $ 50,000.00 | $ 50,000.00 | | | $ 18,067.00 | POC | $ 18,067.00 | $ 31,933.00 | | | | 6.81% | $9,935.59 |
| John Bloxham | John E. Bloxham | 93-1196 | $ 110,000.00 | $ - | | | $ 36,561.22 | POC | $ 36,561.22 | $ - | | | Claimant agreed to rollover this loan to 6250 Mozart (69-1196), 7546 Saginaw (88-1196) and 7600 Kingston (89-1211) in December 2017 | 0.00% | $0.00 |
| Optima Property Solutions, LLC | Optima Property Solutions, LLC | 93-1023 | $ 28,393.00 | $ 28,393.00 | | $ 7,970.75 | $ 2,461.66 | POC; LSA | $ 10,432.41 | $ 17,960.59 | | | Pro-rata share of pre-rollover distributions from loans transferred in January 2018 | 3.83% | $5,588.23 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552 | Inspira Financial Trust FBO Rebeca E. Savory-Romero IRA Acct. 15528-11 | 93-804 | $ 16,521.00 | $ 16,399.64 | | $ 1,716.67 | $ 603.92 | LSA; Other | $ 2,320.59 | $ 14,079.05 | | | The Receiver recommends disallowing $121.36 pro-rata accrued interest added to principal balance of loan. Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. | 3.00% | $4,380.53 |
| Robert Potter | Robert Potter | 93-1389 | $ 34,716.00 | $ 34,716.00 | | | $ 2,038.60 | LSA | $ 2,038.60 | $ 32,677.40 | | | | 6.97% | $10,167.20 |
| Steven and Linda Lipschultz | Steven Lipschultz | 93-1442 | $ 177,000.00 | $ 177,000.00 | | | $ 70,096.92 | POC | $ 70,096.92 | $ 106,903.08 | | | | 22.79% | $33,261.66 |
| Steven K. Chennappan IRA # 17293-31 | Quest IRA Inc. FBO, Steven Chennappan, IRA # 17293-31 | 93-206 | $ 50,000.00 | $ - | | $ 50,000.00 | $ 14,750.00 | POC; LSA | $ 14,750.00 | $ - | | $ 35,250.00 | Claimant agreed to rollover this loan to SSDF4 in October 2017 (Claim 904-206) | 0.00% | $0.00 |
| The Bonita R. Skurski & Steven E Skurski Trust | The Bonita R. Skurski & Steven E Skurski Trust | 93-2093 | $ 80,000.00 | $ 80,000.00 | | | $ 26,400.00 | POC | $ 26,400.00 | $ 53,600.00 | | | | 11.43% | $16,677.02 |
| The Jacqueline C Rowe Living Trust | Jacqueline C. Rowe | 93-139 | $ 50,000.00 | $ - | | $ 50,000.00 | $ 17,786.11 | LSA; Other | $ 17,786.11 | $ - | | $ 32,213.89 | Claimant agreed to rollover this loan to SSDF1 in September 2017 | 0.00% | $0.00 |
| William and Janice J. Halbur | William and Janice J. Halbur | 93-2025 | $ 8,763.00 | $ 8,763.00 | | $ 3,752.64 | $ 474.65 | POC | $ 4,227.29 | $ 4,535.71 | | | Pro-rata share of pre-rollover distributions on loan secured by 6558 S Vernon | 0.97% | $1,411.23 |
| | | | $ 1,030,676.00 | $ 709,925.37 | $ 202,800.00 | | | | | $ 469,056.11 | | $ 129,202.76 | | 100.00% | $145,941.41 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7957-59 S Marquette Road | 93 | $210,824.69 | $7,775.32 | $ 5,474.36 | $51,633.60 | $145,941.41 |

Ex. B.15 - 816-20 E Marquette Road (Property 94)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Betty Mize | iPlanGroup Agent for Custodian FBO Betty Beal Mize IRA Acct. | 94-615 | $ 38,000.00 | $ 38,000.00 | | | $ 7,493.44 | LSA | $ 7,493.44 | $ 30,506.56 | $ | | | 3.88% | $22,534.08 |
| Ed A Bancroft | Ed Bancroft | 94-2008 | $ 6,000.00 | $ 6,000.00 | | | $ 1,241.17 | LSA | $ 1,241.17 | $ 4,758.83 | $ | | | 0.61% | $3,515.17 |
| Frank and Laura Sohm | Frank and Laura Sohm | 94-906 | $ 50,000.00 | $ | $ 50,000.00 | | $ 4,377.80 | POC; LSA | $ 4,377.80 | $ - | $ 45,622.20 | Claimant agreed to rollover this loan to SSDF1 in June 2017 (Claim 63-906) | 0.00% | $0.00 |
| Grathia Corp | Grathia Corporation | 94-1445 | $ 35,000.00 | $ 35,000.00 | | | $ 7,907.08 | LSA | $ 7,907.08 | $ 27,092.92 | $ | | | 3.45% | $20,012.55 |
| Harendra Pal | Harendra Pal | 94-1123 | $ 100,000.00 | $ 100,000.00 | | | $ 24,044.39 | LSA | $ 24,044.39 | $ 75,955.61 | $ | | | 9.66% | $56,105.62 |
| Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | 94-101 | $ 65,000.00 | $ 65,000.00 | | | $ 16,778.97 | POC; LSA | $ 16,778.97 | $ 48,221.03 | $ | | | 6.13% | $35,619.11 |
| Huiyi Yang and Hui Wang | Huiyi Yang and Hui Wang | 94-122 | $ 13,847.00 | $ 13,745.74 | | $ 1,979.08 | $ 1,680.12 | LSA | $ 3,659.20 | $ 10,086.54 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel | 1.28% | $7,450.56 |
| iPlanGroup Agent for Custodian FBO Mark Young | iPlanGroup Agent for Custodian FBO Mark Young 3340224 | 94-1446 | $ 50,000.00 | $ 50,000.00 | | | $ 10,977.83 | LSA | $ 10,977.83 | $ 39,022.17 | $ | | | 4.96% | $28,824.25 |
| John R Taxeras | Flying Hound Holdings, LLC | 94-994 | $ 50,000.00 | $ 50,000.00 | | | $ 12,222.28 | POC; LSA | $ 12,222.28 | $ 37,777.72 | $ | | | 4.81% | $27,905.02 |
| LA DONNA WRIGHT ACKLEN | LaDonna Acklen | 94-244 | $ 40,000.00 | $ 40,000.00 | | | $ 8,341.06 | POC; LSA | $ 8,341.06 | $ 31,658.94 | $ | | | 4.03% | $23,385.30 |
| Pat DeSantis | Pat Desantis | 94-397 | $ 100,000.00 | $ 100,000.00 | | | $ 25,144.39 | LSA | $ 25,144.39 | $ 74,855.61 | $ | | | 9.52% | $55,293.09 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier. | 94-300 | $ 25,185.00 | $ 25,000.00 | | $ 3,300.30 | $ 3,492.32 | LSA | $ 6,792.62 | $ 18,207.38 | $ | | The Receiver recommends disallowing $185 accrued interest added to principal amount of loan. Pre-rollover distributions on loan secured by 4611 S Drexel. | 2.32% | $13,449.12 |
| Paula Tucker | Paula Tucker | 94-1427 | $ 10,968.00 | $ 10,876.10 | | $ 940.24 | $ 1,520.90 | POC; LSA | $ 2,461.14 | $ 8,414.96 | $ | | The Receiver recommends disallowing $91.90 accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. | 1.07% | $6,215.82 |
| Petra Zoeller | Petra Zoeller | 94-594 | $ 30,000.00 | $ 30,000.00 | | | $ 6,822.50 | LSA | $ 6,822.50 | $ 23,177.50 | $ | | | 2.95% | $17,120.37 |
| Ricardo Acevedo Lopez | Madison Trust Company FBO Ricardo Acevedo Lopez M1610079 | 94-1267 | $ 35,000.00 | $ 35,000.00 | | | $ 7,466.67 | POC; LSA | $ 7,466.67 | $ 27,533.33 | $ | | | 3.50% | $20,337.86 |
| Shengjie Li and Yuye Xu | Shengjie Li and Yuye Xu | 94-1340 | $ 25,000.00 | $ 25,000.00 | | | $ 6,090.22 | POC; LSA | $ 6,090.22 | $ 18,909.78 | $ | | | 2.41% | $13,967.96 |
| Terri S. Tracy | Inspira Financial Trust, LLC FBO Terri S. Tracy IRA 24921-11 | 94-242 | $ 50,000.00 | $ 50,000.00 | | | $ 10,737.00 | POC; LSA | $ 10,737.00 | $ 39,263.00 | $ | | | 4.99% | $29,002.14 |
| William H. Akins, Jr. | CAMA SDIRA, LLC FBO Bill Akins IRA T151110-01 | 94-2003 | $ 250,000.00 | $ 250,000.00 | | | $ 59,666.61 | LSA | $ 59,666.61 | $ 190,333.39 | $ | | | 24.21% | $140,592.29 |
| William Needham | iPlanGroup Agent for Custodian FBO William Needham IRA acct 3300944 | 94-80 | $ 6,000.00 | $ 6,000.00 | | | $ 1,371.67 | POC; LSA | $ 1,371.67 | $ 4,628.33 | $ | | | 0.59% | $3,418.78 |
| Wisemove Properties LLC, (Anthony and Linda Reid, members) | Wisemove Properties, LLC | 94-168 | $ 100,000.00 | $ 100,000.00 | | | $ 24,227.72 | LSA | $ 24,227.72 | $ 75,772.28 | $ | | | 9.64% | $55,970.20 |
| | | | $ 1,080,000.00 | $ 1,029,621.84 | $ 50,000.00 | | | | | $ 786,175.88 | | $ 45,622.20 | | 100.00% | $580,719.29 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Distribution to Bank | Amount Available for Distribution |
| 816-22 E Marquette Road | 94 | $875,274.89 | $6,986.42 | 5,213.68 | $282,355.50 | $580,719.29 |

Ex. B.16 - 8201 S Kingston Avenue (Property 95)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amit Hammer | Amit Hammer | 95-225 | $ 50,000.00 | $ 50,000.00 | | | $ 17,044.67 | LSA | $ 17,044.67 | $ 32,955.33 | $ | | | 5.91% | $11,326.44 |
| Arvind Kinjarapu | Madison Trust Company Custodian FBO Arvind Kinjarapu IRA #M1608088 | 95-1161 | $ 100,000.00 | $ 100,000.00 | | | $ 32,434.29 | POC | $ 32,434.29 | $ 67,565.71 | $ | | | 12.11% | $23,221.71 |
| Fraser Realty Investments, LLC | Fraser Realty Investments, LLC | 95-1079 | $ 20,000.00 | $ 20,000.00 | | | $ 6,225.87 | POC; LSA | $ 6,225.87 | $ 13,774.13 | $ | | | 2.47% | $4,734.04 |
| Harendra Pal | Harendra Pal | 95-1127 | $ 100,000.00 | $ 100,000.00 | | | $ 31,629.33 | LSA | $ 31,629.33 | $ 68,370.67 | $ | | | 12.25% | $23,498.37 |
| iPlanGroup Agent for Custodian FBO Mark Young | iPlanGroup Agent for Custodian FBO Mark Young 3340224 | 95-1446 | $ 60,000.00 | $ 60,000.00 | | | $ 17,789.60 | LSA | $ 17,789.60 | $ 42,210.40 | $ | | | 7.57% | $14,507.33 |
| Madison Trust Company Custodian FBO Stuart Edelman | FMTC FBO Stuart Edelman #168890553 | 95-103 | $ 50,000.00 | $ 50,000.00 | | | $ 16,064.67 | LSA | $ 16,064.67 | $ 33,935.33 | $ | | | 6.08% | $11,663.26 |
| Mark Young | Mark Young | 95-1154 | $ 50,000.00 | $ 50,000.00 | | | $ 15,564.67 | LSA | $ 15,564.67 | $ 34,435.33 | $ | | | 6.17% | $11,835.11 |
| Matthew Page Hutchings | Matthew Page Hutchings | 95-2030 | $ 150,000.00 | $ 150,000.00 | | | $ 46,694.00 | LSA | $ 46,694.00 | $ 103,306.00 | $ | | | 18.52% | $35,505.32 |
| May M. Akamine for Aurora Investments, LLC (assets formerly | Aurora Investments LLC | 95-1412 | $ 25,000.00 | $ 25,000.00 | | | $ 7,907.33 | LSA | $ 7,907.33 | $ 17,092.67 | $ | | | 3.06% | $5,874.59 |
| SeaDog Properties LLC / Darrell Odum | Seadog Properties, LLC | 95-381 | $ 60,000.00 | $ 60,000.00 | | | $ 18,677.60 | LSA | $ 18,677.60 | $ 41,322.40 | $ | | | 7.41% | $14,202.13 |
| Shelton Gandy | iPlanGroup Agent for Custodian FBO Shelton Gandy IRA | 95-630 | $ 50,000.00 | $ 50,000.00 | | | $ 14,824.67 | LSA | $ 14,824.67 | $ 35,175.33 | $ | | | 6.30% | $12,089.44 |
| Stuart Edelman | Stuart Edelman | 95-1201 | $ 75,000.00 | $ 75,000.00 | | | $ 24,097.00 | LSA | $ 24,097.00 | $ 50,903.00 | $ | | | 9.12% | $17,494.89 |
| Umbrella Investment Partners | Umbrella Investment Partners | 95-1167 | $ 5,000.00 | $ 4,214.94 | | | $ 1,675.00 | POC | $ 1,675.00 | $ 2,539.94 | $ | | The Receiver recommends disallowing $785.06 pro rata share of accrued interest added to principal balance of loan when rolled over from 4019 S Indiana. | 0.46% | $872.95 |
| Vladimir Matvishin - iPlanGroup Agent for Custodian FBO Vla | iPlanGroup Agent for Custodian FBO Vladimir Matvishin IRA 3300898 | 95-1294 | $ 20,000.00 | $ 20,000.00 | | | $ 5,629.87 | POC | $ 5,629.87 | $ 14,370.13 | $ | | | 2.58% | $4,938.88 |
| | | | $ 815,000.00 | $ 814,214.94 | $ - | | | | | $ 557,956.37 | $ - | | | 100.00% | $191,764.46 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 8201 S Kingston Avenue | 95 | $271,163.12 | $7,903.42 | $ 3,649.57 | $67,845.65 | $191,764.48 |

Ex. B.17 - 8326-32 S Ellis Avenue (Property 96)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agee Family Trust c/o Scott R. Agee | Agee Family Trust c/o Scott R. Agee | 96-2001 | $ 50,000.00 | $ 50,000.00 | | | $ 10,847.27 | POC; LSA | $ 10,847.27 | $ 39,152.73 | | $ | | 1.32% | $12,929.34 |
| Annie Chang | Annie Chang | 96-475 | $ 6,620.00 | $ 6,620.00 | | | $ 1,474.84 | POC; LSA | $ 1,474.84 | $ 5,145.16 | | $ | | 0.17% | $1,699.08 |
| Arvind Kinjarapu | Madison Trust Company Custodian FBO Arvind Kinjarapu IRA #M160B0888 | 96-1161 | $ 10,500.00 | $ 10,500.00 | | | $ 2,100.00 | POC | $ 2,100.00 | $ 8,400.00 | | $ | | 0.28% | $2,773.92 |
| Asbury R. Lockett | Asbury R. Lockett | 96-210 | $ 100,000.00 | $ | $ 100,000.00 | | $ 7,044.43 | POC; LSA | $ 7,044.43 | $ | | $ 92,955.57 | Claimant agreed to rollover this loan to SSDF1 on 7/31/2017 (claim 63-210) | 0.00% | $0.00 |
| Bernadette Chen Eleven St. Felix Street Realty Corp. | Eleven St. Felix Street Realty Corp | 96-2012 | $ 50,000.00 | $ 100,000.00 | | | $ 21,477.73 | LSA; Other | $ 21,477.73 | $ 78,522.27 | | $ | $50,000 loan that was initially to be secured by 5450 S Indiana was combined with separate $50,000 loan to be secured by 8326 S Ellis for total loan amount secured by 8326 S Ellis of $100,000. | 2.64% | $25,930.28 |
| BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | Blue Mountain Ventures (S IRA) | 96-491 | $ 65,745.00 | $ 65,745.00 | | | $ 12,436.76 | LSA | $ 12,436.76 | $ 53,308.24 | | $ | | 1.79% | $17,603.89 |
| Bluebridge Partners Limited | The BE Company Ltd. f/k/a Bluebridge Partners Ltd | 96-727 | $ 73,971.00 | $ 73,409.18 | | $ 9,571.78 | $ 9,295.73 | LSA | $ 18,867.51 | $ 54,541.67 | | $ | The Receiver recommends disallowing $561.82 accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. | 1.84% | $18,011.20 |
| Brad and Linda Lutz | Brad & Linda Lutz | 96-962 | $ 5,000.00 | $ 5,000.00 | | | $ 3,890.21 | POC; LSA | $ 3,890.21 | $ 1,109.79 | | $ | | 0.04% | $366.48 |
| Charles Michael Edward Fowler | iPlanGroup Agent for Custodian FBO C Michael E Fowler IRA 3301065 | 96-69 | $ 63,007.00 | $ 63,007.00 | | | $ 12,366.82 | POC; LSA | $ 12,366.82 | $ 50,640.18 | | $ | | 1.70% | $16,722.82 |
| City of Chicago | City of Chicago | 96-693 | $ 3,063.68 | $ | $ 2,215.00 | | $ | | $ | $ | | $ 2,215.00 | One of the three judgments comprising this claim was paid in full on 1/9/22; the remaining two should be treated as unsecured because no lien of record. | 0.00% | $0.00 |
| Danielle DeVarne | Danielle DeVarne | 96-679 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.27 | LSA | $ 10,897.27 | $ 39,102.73 | | $ | | 1.32% | $12,912.83 |
| DAVID G & LEANNE D RUESCH | David and Leanne Ruesch | 96-384 | $ 50,000.00 | $ 50,000.00 | | | $ 10,797.27 | LSA | $ 10,797.27 | $ 39,202.73 | | $ | | 1.32% | $12,945.85 |
| David Marcus | David Marcus | 96-801 | $ 120,000.00 | $ 120,000.00 | | | $ 26,053.33 | LSA | $ 26,053.33 | $ 93,946.67 | | $ | | 3.16% | $31,023.85 |
| Dee Ann Nason | Dee Ann Nason | 96-453 | $ 50,000.00 | $ 50,000.00 | | | $ 10,572.27 | LSA | $ 10,572.27 | $ 39,427.73 | | $ | | 1.33% | $13,020.15 |
| Denny Kon | Kon Family Trust dated April 26, 2002; Denny Kon | 96-112 | $ 50,000.00 | $ 50,000.00 | | | $ 11,131.00 | POC; LSA | $ 11,131.00 | $ 38,869.00 | | $ | | 1.31% | $12,835.64 |
| Francisco Fernandez | Francisco Fernandez | 96-1450 | $ 45,000.00 | $ 45,000.00 | | | $ 5,680.00 | LSA | $ 5,680.00 | $ 39,320.00 | | $ | | 1.32% | $12,984.58 |
| Frank Starosciak | CAMA SDIRA LLC FBO Frank Starosciak IRA Acct No.R151230-01 | 96-1239 | $ 5,000.00 | $ 5,000.00 | | | $ 482.11 | POC; LSA | $ 482.11 | $ 4,517.89 | | $ | | 0.15% | $1,491.94 |
| Fredric R. Gottlieb | Fredric R. Gottlieb, MD, PA Money Purchase Pension Plan | 96-1177 | $ 75,000.00 | $ 75,000.00 | | | $ 16,195.83 | LSA | $ 16,195.83 | $ 58,804.17 | | $ | | 1.98% | $19,418.80 |
| Fredric R. Gottlieb | Fredric R. Gottlieb, Revocable Trust, DTD 7/31/08 | 96-1212 | $ 184,259.00 | $ 184,259.00 | | | $ 31,177.78 | LSA | $ 31,177.78 | $ 153,081.22 | | $ | | 5.15% | $50,551.76 |
| Freyja Partners, a California Limited Partnership | Freyja Partners, a California Limited Partnership | 96-1141 | $ 50,000.00 | $ 50,000.00 | | | $ 10,830.60 | LSA | $ 10,830.60 | $ 39,169.40 | | $ | | 1.32% | $12,934.85 |
| Ganpat and FEREEDA Seunath | iPlanGroup Agent for Custodian FBO Ganpat Seunath Traditional IRA | 96-77 | $ 51,585.00 | $ 30,000.00 | | | $ 5,719.60 | POC | $ 5,719.60 | $ 24,280.40 | | $ | The records indicate that the amount of loan was $30,000. | 0.82% | $8,018.08 |
| George S Black | Madison Trust Company Custodian FBO George Black M1612041 | 96-572 | $ 68,000.00 | $ 68,000.00 | | | $ 14,683.27 | LSA | $ 14,683.27 | $ 53,316.73 | | $ | | 1.79% | $17,606.69 |
| Girl Cat Capital West LLC, Valentina Salge, President | Girl Cat Capital West LLC | 96-350 | $ 100,000.00 | $ 100,000.00 | | | $ 21,544.39 | POC; LSA | $ 21,544.39 | $ 78,455.61 | | $ | | 2.64% | $25,908.26 |
| Harendra Pal | Harendra Pal | 96-1124 | $ 41,068.00 | $ 41,068.00 | | | $ 8,656.17 | LSA | $ 8,656.17 | $ 32,411.83 | | $ | | 1.09% | $10,703.30 |
| Harvey Singer | Harvey Singer | 96-2054 | $ 65,000.00 | $ 65,000.00 | | | $ 14,198.94 | LSA | $ 14,198.94 | $ 50,801.06 | | $ | | 1.71% | $16,775.95 |
| Henry C. Scheuller c/o Henry Samuel Scheuller (Personal Rep. of the Estate) | Henry Coleman Scheuller Estate | 96-868 | $ 40,000.00 | $ 40,000.00 | | | $ 8,677.73 | LSA | $ 8,677.73 | $ 31,322.27 | | $ | | 1.05% | $10,343.50 |
| Hoang Small Trust c/o Dalano Hoang | Rebecca Small, MD and Dalano Hoang | 96-161 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.47 | LSA | $ 10,897.47 | $ 39,102.53 | | $ | | 1.32% | $12,912.76 |
| iPlan Group Agent for Custodian FBO Marvette Cofield IRA 332 | iPlanGroup Agent for Custodian FBO Marvette Cofield IRA 3321057 | 96-1441 | $ 10,000.00 | $ 10,000.00 | | | $ 2,012.73 | LSA | $ 2,012.73 | $ 7,987.27 | | $ | | 0.27% | $2,637.62 |
| iPlan Group Agent for Custodian James B Ploeger IRA | iPlanGroup Agent for Custodian FBO James B. Ploeger IRA | 96-520 | $ 17,000.00 | $ 17,000.00 | | | $ 3,557.77 | LSA | $ 3,557.77 | $ 13,442.23 | | $ | | 0.45% | $4,439.01 |
| iPlanGroup Agency for Custodian FBO Charles Powell IRA | iPlanGroup Agent for Custodian FBO Charles Powell IRA | 96-413 | $ 25,029.00 | $ 25,029.00 | | | $ 2,096.89 | LSA | $ 2,096.89 | $ 22,932.11 | | $ | | 0.77% | $7,572.83 |
| iPlanGroup Agent for Custodian FBO Mark Young | iPlanGroup Agent for Custodian FBO Mark Young Acct No. 3340224 | 96-1446 | $ 45,000.00 | $ 45,000.00 | | | $ 9,215.00 | LSA | $ 9,215.00 | $ 35,785.00 | | $ | | 1.20% | $11,817.22 |
| iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH I | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | 96-445 | $ 5,000.00 | $ 5,000.00 | | | $ 969.77 | LSA | $ 969.77 | $ 4,030.23 | | $ | | 0.14% | $1,330.90 |
| iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | 96-1013 | $ 14,000.00 | $ 14,000.00 | | | $ 2,525.83 | LSA | $ 2,525.83 | $ 11,474.17 | | $ | | 0.39% | $3,789.10 |
| IRA Services Trust Custodian FBO Ronald Stephen Klein | IRA Services Trust Custodian FBO Ronald Stephen Klein IRA | 96-301 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.27 | LSA | $ 10,897.27 | $ 39,102.73 | | $ | | 1.32% | $12,912.83 |
| Jason Ragan - TSA | Jason Ragan | 96-796 | $ 276,490.00 | $ 276,490.00 | | | $ 45,467.20 | LSA | $ 45,467.20 | $ 231,022.80 | | $ | | 7.77% | $76,290.27 |

Ex. B.17 - 8326-32 S Ellis Avenue (Property 96)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Ragan - TSA | NBFAR Investment LLC | 96-797 | $ 26,029.00 | $ 26,029.00 | | $ 3,402.31 | $ 3,817.55 | POC; LSA | $ 7,219.86 | $ 18,809.14 | | | Transaction to roll loan to SSDF8 and Mezzanine equity funds was subsequently voided. Pre-rollover distributions on loan secured by 4611 Drexel. | 0.63% | $6,211.31 |
| John E. Wysocki | John E. Wysocki | 96-740 | $ 10,000.00 | $ 10,000.00 | | | $ 1,930.84 | LSA | $ 1,930.84 | $ 8,069.16 | | $ | | 0.27% | $2,664.67 |
| Joseph P. McCarthy | Joseph P. McCarthy | 96-1367 | $ 15,000.00 | $ 15,000.00 | | | $ 3,171.67 | LSA | $ 3,171.67 | $ 11,828.33 | | $ | | 0.40% | $3,906.05 |
| Keith Randall | Keith Randall | 96-1086 | $ 100,000.00 | $ | $ 100,000.00 | | $ 6,811.09 | LSA | $ 6,811.09 | $ | | $ 93,188.91 | Claimant agreed to rollover this loan to SSDF1 Equity Fund in June 2017 (claim 63-1086) | 0.00% | $0.00 |
| Kevin Randall | Kevin Randall | 96-811 | $ 70,000.00 | $ | $ 70,000.00 | | $ 11,301.07 | LSA | $ 11,301.07 | $ | | $ 58,698.93 | Claimant agreed to rollover this loan to SSDF4 in December 2017 | 0.00% | $0.00 |
| KKW Investments, LLC | KKW Investments, LLC | 96-336 | $ 7,306.00 | $ 7,306.00 | | | $ 1,390.74 | POC; LSA | $ 1,390.74 | $ 5,915.26 | | $ | | 0.20% | $1,953.39 |
| Leonard A Grosso | Leonard A Grosso | 96-2024 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.27 | POC; LSA | $ 10,897.27 | $ 39,102.73 | | $ | | 1.32% | $12,912.83 |
| LISA MARIE KENNEDY / BRANDELLA CONSULTING, LLC. | The Bellandi Group, LLC | 96-586 | $ 50,000.00 | $ 50,000.00 | | | $ 10,580.60 | LSA | $ 10,580.60 | $ 39,419.40 | | $ | | 1.33% | $13,017.40 |
| Madison Trust Co, Custodian FBO Sonia Silver IRA #M1612049 | Madison Trust Company Custodian FBO Sonia M Silver IRA M1612049x | 96-963 | $ 50,000.00 | $ 50,000.00 | | | $ 10,647.27 | LSA | $ 10,647.27 | $ 39,352.73 | | $ | | 1.32% | $12,995.39 |
| Madison Trust Company FBO Judy Newton IRA | Madison Trust Company FBO Judy Newton IRA M1612068 | 96-533 | $ 50,000.00 | $ 50,000.00 | | | $ 10,613.94 | LSA | $ 10,613.94 | $ 39,386.06 | | $ | | 1.33% | $13,006.39 |
| May M. Akamine for Aurora Investments, LLC (assets formerly MayREI LLC) | Aurora Investments, LLC | 96-1412 | $ 50,000.00 | $ 50,000.00 | | | $ 10,980.65 | LSA | $ 10,980.65 | $ 39,019.35 | | $ | | 1.31% | $12,885.29 |
| Melanie T. or Gary M. Gonzales | Melanie T. or Gary M. Gonzales | 96-207 | $ 100,000.00 | $ 100,000.00 | | $ 13,266.69 | $ 14,875.02 | POC | $ 28,141.71 | $ 71,858.29 | | $ | Pre-rollover distributions on loan secured by 4611 S Drexel | 2.42% | $23,729.64 |
| Michael Burns | Michael Burns | 96-1219 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.27 | LSA | $ 10,897.27 | $ 39,102.73 | | $ | | 1.32% | $12,912.83 |
| Michael F Grant & L. Gretchen Grant | Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012 | 96-393 | $ 35,000.00 | $ 35,000.00 | | | $ 7,645.61 | LSA | $ 7,645.61 | $ 27,354.39 | | $ | | 0.92% | $9,033.19 |
| Michael Prokop | Michael Prokop | 96-787 | $ 50,000.00 | $ 50,000.00 | | $ 5,433.35 | $ 14,616.67 | LSA | $ 20,050.02 | $ 29,949.98 | | $ | Pre-rollover distributions on loan secured by 6554 S Vernon | 1.01% | $9,890.33 |
| Nathan Hennefer | Madison Trust Company Custodian FBO Nathan Hennefer M1612122 | 96-754 | $ 44,000.00 | $ 44,000.00 | | | $ 7,605.94 | POC; LSA | $ 7,605.94 | $ 36,394.06 | | $ | | 1.22% | $12,018.35 |
| Nicholas C Jenks and Joyce R Jenks JTWROS | Nicholas C Jenks and Joyce R Jenks JTWROS | 96-2032 | $ 25,000.00 | $ 25,000.00 | | | $ 5,444.39 | LSA | $ 5,444.39 | $ 19,555.61 | | $ | | 0.66% | $6,457.82 |
| Optima Property Solutions, LLC | Optima Property Solutions, LLC | 96-1023 | $ 50,000.00 | $ 50,000.00 | | | $ 10,102.82 | LSA | $ 10,102.82 | $ 39,897.18 | | $ | | 1.34% | $13,175.18 |
| Pat DeSantis | Pat Desantis | 96-397 | $ 250,000.00 | $ 250,000.00 | | | $ 56,819.39 | LSA | $ 56,819.39 | $ 193,180.61 | | $ | | 6.50% | $63,793.71 |
| Paul Harrison | Paul Harrison | 96-2026 | $ 25,000.00 | $ 25,000.00 | | | $ 2,999.97 | Other | $ 2,999.97 | $ 22,000.03 | | $ | | 0.74% | $7,265.03 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 96-300 | $ 50,000.00 | $ 50,000.00 | | | $ 11,088.94 | POC; LSA | $ 11,088.94 | $ 38,911.06 | | $ | | 1.31% | $12,849.53 |
| Paul S. Applefield - Applefield Family Trust | Applefield Family Trust July 25,1997 Paul & Robin Applefield | 96-2005 | $ 105,000.00 | $ 105,000.00 | | | $ 22,866.67 | LSA | $ 22,866.67 | $ 82,133.33 | | $ | | 2.76% | $27,122.75 |
| Pensco Trust Company Custodian FBO Kathleen A Robinson | Pensco Trust Company Custodian FBO Kathleen A Robinson ROTH IRA acct no. 080000001320 | 96-1435 | $ 12,500.00 | $ 12,500.00 | | | $ 2,530.38 | POC; LSA | $ 2,530.38 | $ 9,969.62 | | $ | | 0.34% | $3,292.25 |
| Peter (Pierre) Henri Gelinas | Peter Gelinas | 96-1385 | $ 12,847.86 | $ 12,847.86 | | | $ 2,532.24 | POC; LSA | $ 2,532.24 | $ 10,315.62 | | $ | | 0.35% | $3,406.51 |
| Phillip Silver Trust dated 12/11/08 | Phillip Silver Trust Dated 12/11/2008 | 96-94 | $ 50,000.00 | $ 50,000.00 | | | $ 11,038.94 | POC; LSA | $ 11,038.94 | $ 38,961.06 | | $ | | 1.31% | $12,866.05 |
| Raymond Thompson Investment Trust LLC | Raymond Thompson Investment Trust LLC | 96-251 | $ 50,000.00 | $ 50,000.00 | | | $ 10,688.94 | LSA | $ 10,688.94 | $ 39,311.06 | | $ | | 1.32% | $12,981.63 |
| Roth IRA CAMAPlan f. b. o. Judith D. Ferrara | CAMA SDIRA LLC FBO Judith D. Ferrara Roth IRA | 96-2021 | $ 25,000.00 | $ 25,000.00 | | | $ 5,461.00 | POC; LSA | $ 5,461.00 | $ 19,539.00 | | $ | | 0.66% | $6,452.33 |
| Scott Eaton | Madison Trust Company Custodian FBO Scott Eaton ROTH IRA M1612061 | 96-1470 | $ 60,000.00 | $ 60,000.00 | | | $ 12,898.67 | LSA | $ 12,898.67 | $ 47,101.33 | | $ | | 1.59% | $15,554.19 |
| Sidney Haggins | Vantage FBO Sidney W Haggins IRA Acct. 0030510 | 96-1434 | $ 20,000.00 | $ 20,000.00 | | | $ 4,315.61 | LSA | $ 4,315.61 | $ 15,684.39 | | $ | | 0.53% | $5,179.43 |
| Simon Usuga | Simon Usuga | 96-681 | $ 50,000.00 | $ 50,000.00 | | | $ 11,097.27 | LSA | $ 11,097.27 | $ 38,902.73 | | $ | | 1.31% | $12,846.78 |
| Steven R. Bald | Steven Bald | 96-399 | $ 60,000.00 | $ 60,000.00 | | | $ 13,036.67 | POC; LSA | $ 13,036.67 | $ 46,963.33 | | $ | | 1.58% | $15,508.62 |
| Strategic Wealth Ventures, LLC, Brian Kothman Member | Strategic Wealth Ventures, LLC | 96-595 | $ 11,585.00 | $ 11,585.00 | | | $ 2,415.81 | LSA | $ 2,415.81 | $ 9,169.19 | | $ | | 0.31% | $3,027.93 |
| Susan Kalisiak | Susan Kalisiak | 96-1438 | $ 40,000.00 | $ 40,000.00 | | | $ 8,437.73 | LSA | $ 8,437.73 | $ 31,562.27 | | $ | | 1.06% | $10,422.76 |
| The Moore/Ferrer Family 2004 Trust | The Moore/Ferrer Family 2004 Trust | 96-107 | $ 100,000.00 | $ 100,000.00 | | | $ 20,161.06 | LSA | $ 20,161.06 | $ 79,838.94 | | $ | | 2.69% | $26,365.08 |
| TruStar Real Estate Solutions, LLC | TruStar Real Estate Solutions, LLC | 96-337 | $ 25,000.00 | $ 25,000.00 | | | $ 5,415.23 | LSA | $ 5,415.23 | $ 19,584.77 | | $ | | 0.66% | $6,467.45 |
| Umbrella Investment Partners | Umbrella Investment Partners | 96-1167 | $ 12,500.00 | $ 12,500.00 | | | $ 2,791.72 | POC | $ 2,791.72 | $ 9,708.28 | | $ | | 0.33% | $3,205.95 |
| Victor Shaw | Shaw Family Trust, a revocable trust | 96-1040 | $ 50,000.00 | $ 50,000.00 | | | $ 10,905.60 | LSA | $ 10,905.60 | $ 39,094.40 | | $ | | 1.32% | $12,910.08 |
| Viren R Patel | Viren R Patel | 96-507 | $ 50,000.00 | $ 50,000.00 | | | $ 12,197.28 | POC; LSA | $ 12,197.28 | $ 37,802.72 | | $ | | 1.27% | $12,483.53 |
| Virginia S Oton | Fidelity Investments Custodian FBO Virginia S. Oton | 96-105 | $ 9,710.00 | $ 9,710.00 | | | $ 1,721.12 | LSA | $ 1,721.12 | $ 7,988.88 | | $ | | 0.27% | $2,638.15 |
| Vladimir Matviishin, dba Network Expert | Vladimir Matviishin, dba Network Expert | 96-1387 | $ 50,000.00 | $ 50,000.00 | | | $ 10,980.60 | LSA | $ 10,980.60 | $ 39,019.40 | | $ | | 1.31% | $12,885.31 |
| Wiegert Tierie | Wiegert Tierie | 96-74 | $ 100,000.00 | $ 100,000.00 | | | $ 21,844.39 | POC; LSA | $ 21,844.39 | $ 78,155.61 | | $ | | 2.63% | $25,809.20 |

Ex. 8.17 - 8326-32 S Ellis Avenue (Property 96)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William and Janice J. Halbur | William and Janice J. Halbur | 96-2025 | $ 20,000.00 | $ - | | | | POC; Other | $ - | $ - | $ - | $ - | Claimant agreed to rollover this loan to 7600 Kingston (Claim 89-2025) and 7953 Marquette (Claim 93-2025) | 0.00% | $0.00 |
| | | | $ 4,036,815.54 | $ 3,771,605.04 | $ 272,215.90 | | | | | $2,971,640.58 | | $ 247,059.31 | | 100.00% | $981,319.89 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 8326-32 S Ellis Avenue | 96 | $1,365,162.18 | $16,842.53 | $ 19,811.97 | $347,187.78 | $981,319.90 |