# Exhibit B

Ex. B.1 - 2736 W 64th Street (Property 80)
Receiver's Recommendations - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. Unencumbered | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 Fund I LLC | 1839 Fund I LLC | 80-367 | $ 24,500.00 | $ 24,500.00 | | | $ 10,962.04 | POC | $ 10,962.04 | $ 13,537.96 | | | | 3.13% | $7,641.02 |
| ARBOR VENTURES OVERSEAS LIMITED, LLC | Arbor Ventures Overseas Limited LLC | 80-446 | $ 10,000.00 | $ | $ 10,000.00 | $ 2,783.37 | $ 3,200.00 | LSA; Other | $ 5,983.37 | $ | | 4,016.63 | Claimant agreed to rollover this loan to unsecured promissory note in November 2017. Pro-rata share of post-rollover distributions on unsecured promissory note. | 0.00% | $0.00 |
| Arthur and Dinah Bertrand | Arthur L and Dinah F Bertrand | 80-890 | $ 100,000.00 | $ 100,000.00 | | | $ 47,144.00 | POC | $ 47,144.00 | $ 52,856.00 | | | | 12.21% | $29,832.67 |
| DANIEL J MARTINEAU | Daniel Martineau | 80-1299 | $ 50,000.00 | $ 50,000.00 | | | $ 18,633.33 | POC | $ 18,633.33 | $ 31,366.67 | | | | 7.24% | $17,703.79 |
| Debbie Lasley | Debbie Lasley | 80-456 | $ 50,000.00 | $ 50,000.00 | | | $ 16,633.43 | POC | $ 16,633.43 | $ 33,366.57 | | | | 7.71% | $18,832.56 |
| Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | 80-180 | $ 30,000.00 | $ 30,000.00 | | | $ 14,250.00 | LSA; Other | $ 14,250.00 | $ 15,750.00 | | | | 3.64% | $8,889.52 |
| EQUITY TRUST COMPANY CUSTODIAN FBO ALBERT RUFFIN IRA | Equity Trust Company Custodian FBO Albert Ruffin IRA | 80-592 | $ 50,000.00 | $ 50,000.00 | | | $ 19,133.33 | LSA; Other | $ 19,133.33 | $ 30,866.67 | | | | 7.13% | $17,421.58 |
| Hongjun Li and Sheyu Zhou | Hongjun Li and Sheyu Zhou | 80-432 | $ 93,000.00 | $ 91,140.00 | | | $ 35,588.00 | POC | $ 35,588.00 | $ 55,552.00 | | | The Receiver recommends disallowing $1,860 credit added to the principal amount of the loan. | 12.83% | $31,354.33 |
| iPlanGroup Agent for Custodian Leah Kalish IRA | iPlanGroup Agent for Custodian Leah Kalish IRA | 80-265 | $ 70,000.00 | $ 70,000.00 | | | $ 28,260.43 | POC | $ 28,260.43 | $ 41,739.57 | | | | 9.64% | $23,558.40 |
| John P. Sullivan | John P. Sullivan | 80-660 | $ 57,000.00 | $ 57,000.00 | | | $ 21,660.00 | LSA; Other | $ 21,660.00 | $ 35,340.00 | | | | 8.16% | $19,946.40 |
| Mark Young | Mark Young | 80-1154 | $ 50,000.00 | $ 49,000.00 | | | $ 22,166.54 | LSA; Other | $ 22,166.54 | $ 26,833.46 | | | The Receiver recommends disallowing $1000 credit added to the principal amount of the loan. | 6.20% | $15,145.18 |
| Paul S. Applefield - Applefield Family Trust | Paul S. Applefield - Applefield Family Trust | 80-2005 | $ 20,000.00 | $ 20,000.00 | | | $ 7,600.00 | LSA; Other | $ 7,600.00 | $ 12,400.00 | | | | 2.86% | $6,998.74 |
| Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k P | Paul S. Applefield Retirement Trust | 80-2087 | $ 30,000.00 | $ 29,400.00 | | | $ 11,400.00 | LSA; Other | $ 11,400.00 | $ 18,000.00 | | | The Receiver recommends disallowing $600 credit added to the principal amount of the loan. | 4.16% | $10,159.45 |
| Robert Guiney | Robert Guiney | 80-798 | $ 50,000.00 | $ 50,000.00 | | | $ 18,633.00 | POC | $ 18,633.00 | $ 31,367.00 | | | | 7.24% | $17,703.98 |
| Sunshine Bliss LLC | Sunshine Bliss LLC | 80-1437 | $ 32,800.00 | $ 25,000.00 | | | $ 9,566.67 | LSA; Other | $ 9,566.67 | $ 15,433.33 | | | The records indicate that the amount of loan was $25,000. | 3.56% | $8,710.79 |
| The Anchor Group LLC - Ronald J. Hansen, Managing Partner | The Anchor Group LLC | 80-949 | $ 30,000.00 | $ 30,000.00 | | | $ 11,400.00 | LSA; Other | $ 11,400.00 | $ 18,600.00 | | | | 4.30% | $10,498.10 |
| | | | $ 747,300.00 | $ 726,040.00 | $ 10,000.00 | | | | $ 433,009.23 | | $ 4,016.63 | | | 100.00% | $ 244,396.51 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 2736 W 64th Street | 80 | $341,836.10 | $6,801.94 | $ 4,170.94 | $86,466.69 | $244,396.53 |

Ex. B.2 - 4317-19 S Michigan Avenue (Property 81)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Austin Capital Trust Company on behalf of Summit Trust Compa | Austin Capital Trust FBO Patricia Theil IRA 90-0503-01-2 | 81-1178 | $ 19,000.00 | $ 19,000.00 | | | $ 5,630.33 | POC | $ 5,630.33 | $ 13,369.67 | | $ | | 1.85% | $ 9,875.69 |
| Capital Investors, LLC | Capital Investors, LLC | 81-1490 | $ 113,793.00 | $ 113,793.00 | | | $ 15,045.91 | LSA | $ 15,045.91 | $ 98,747.09 | | $ | | 13.66% | $ 72,940.85 |
| Deborah Buffamanti | Deborah Buffamanti | 81-1351 | $ 50,000.00 | $ 50,000.00 | | | $ 14,416.67 | LSA | $ 14,416.67 | $ 35,583.33 | | $ | | 4.92% | $ 26,284.10 |
| Gerry / Clarice Recamara | Gerry / Clarice Recamara | 81-618 | $ 10,000.00 | $ 10,000.00 | | | $ 2,883.33 | LSA | $ 2,883.33 | $ 7,116.67 | | $ | | 0.98% | $ 5,256.82 |
| Hang Zhou and Lu Dong | Hang Zhou & Lu Dong | 81-1335 | $ 50,000.00 | $ 50,000.00 | | | $ 14,416.67 | LSA | $ 14,416.67 | $ 35,583.33 | | $ | | 4.92% | $ 26,284.10 |
| Harvey Singer | Harvey Singer | 81-2054 | $ 210,000.00 | $ 210,000.00 | | | $ 72,216.67 | LSA | $ 72,216.67 | $ 137,783.33 | | $ | | 19.06% | $ 101,775.49 |
| Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | Hillside Fund, LLC | 81-101 | $ 75,000.00 | $ 75,000.00 | | | $ 26,750.00 | LSA | $ 26,750.00 | $ 48,250.00 | | $ | | 6.67% | $ 35,640.51 |
| Marjorie J. Sexton | The Entrust Group Inc. fbo Marjorie Jean Sexton IRA #7230013060 | 81-2065 | $ 9,436.00 | $ 9,436.00 | | | $ 2,734.63 | POC | $ 2,734.63 | $ 6,701.37 | | $ | | 0.93% | $ 4,950.06 |
| Michael F Grant & L. Gretchen Grant | Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012 | 81-393 | $ 50,000.00 | $ 50,000.00 | | | $ 7,333.37 | LSA | $ 7,333.37 | $ 42,666.63 | | $ | | 5.90% | $ 31,516.28 |
| Paul Harrison | Paul Harrison | 81-2026 | $ 152,771.00 | $ 152,771.00 | | | $ 14,895.18 | Other | $ 14,895.18 | $ 137,875.82 | | $ | | 19.07% | $ 101,843.81 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 81-300 | $ 25,000.00 | $ 25,000.00 | | | $ 7,777.69 | POC; LSA | $ 7,777.69 | $ 17,222.31 | | $ | | 2.38% | $ 12,721.49 |
| PINELLAS FLORIDA FREEDOM REALTY, LLC (GARRETT MILLER) | Pinellas Florida Freedom Realty, LLC | 81-1308 | $ 10,000.00 | $ 10,000.00 | | | $ 2,452.99 | POC | $ 2,452.99 | $ 7,547.01 | | $ | | 1.04% | $ 5,574.70 |
| Ramsey Stephan | Ramsey Stephan | 81-162 | $ 20,000.00 | $ 20,000.00 | | | $ 5,776.67 | POC | $ 5,776.67 | $ 14,223.33 | | $ | | 1.97% | $ 10,506.25 |
| Ronald Mark Beal | Equity Trust Company Custodian FBO Ronald M. Beal IRA | 81-187 | $ 90,000.00 | $ 90,000.00 | | | $ 25,950.00 | POC; LSA | $ 25,950.00 | $ 64,050.00 | | $ | | 8.86% | $ 47,311.39 |
| Sohm Strategic Investments, LLC | Sohm Strategic Investments LLC | 81-865 | $ 25,000.00 | $ | $ 25,000.00 | | $ 5,316.33 | POC | $ 5,316.33 | $ | | $ 19,683.67 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-865). | 0.00% | $ - |
| SUSAN MARTINEZ | Susan Martinez | 81-701 | $ 50,000.00 | $ 50,000.00 | | | $ 14,416.67 | LSA | $ 14,416.67 | $ 35,583.33 | | $ | | 4.92% | $ 26,284.10 |
| Thaddeus Gala | Thaddeus Gala | 81-2070 | $ 25,000.00 | $ 25,000.00 | | | $ 7,208.33 | LSA | $ 7,208.33 | $ 17,791.67 | | $ | | 2.46% | $ 13,142.05 |
| Verdell Michaux | iPlanGroup Agent for Custodian FBO Verdell Michaux Acct. 3300474 | 81-2039 | $ 4,000.00 | $ 4,000.00 | | | $ 1,113.33 | LSA | $ 1,113.33 | $ 2,886.67 | | $ | | 0.40% | $ 2,132.28 |
| | | | $ 989,000.00 | $ 964,000.00 | $ 25,000.00 | | | | $ 722,981.56 | | $ 19,683.67 | | | 100.00% | $ 534,039.97 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Distribution to Bank | Amount Available for Distribution |
| 4317-19 S Michigan Avenue | 81 | $865,362.62 | $7,281.88 | $ 4,692.31 | $319,348.46 | $534,039.97 |

Ex. B.3 - 6355-59 S Talman Avenue (Property 82)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adir Hazan | Adir Hazan | 82-143 | $ 50,000.00 | $ - | $ 50,000.00 | | $ 7,747.19 | POC | $ 7,747.19 | $ - | | $ 42,252.81 | Claimant agreed to rollover this loan to SSDF1 in July 2017 (Claim 901-143). | 0.00% | $0.00 |
| ALICE HAN | Alice Han | 82-1353 | $ 50,000.00 | $ 50,000.00 | | | $ 3,268.08 | POC; LSA | $ 3,268.08 | $ 46,731.92 | | $ - | | 6.01% | $20,232.74 |
| Annie Chang | Annie Chang | 82-475 | $ 16,882.00 | $ 16,882.00 | | $ 3,327.16 | $ 1,207.07 | POC; LSA | $ 4,534.23 | $ 12,347.77 | | $ - | Pro-rata share of pre-rollover distributions on loan secured by 4533 S Calumet. | 1.59% | $5,346.01 |
| Brett Burnham | Burnham 401k Trust | 82-314 | $ 25,000.00 | $ 25,000.00 | | | $ 7,081.99 | LSA | $ 7,081.99 | $ 17,918.01 | | $ - | | 2.31% | $7,757.66 |
| Charles P McEvoy | Charles P McEvoy | 82-232 | $ 30,000.00 | $ 30,000.00 | | | $ 8,925.00 | POC; LSA | $ 8,925.00 | $ 21,075.00 | | $ - | | 2.71% | $9,124.49 |
| DANIEL J MARTINEAU | Daniel Martineau | 82-1299 | $ 25,250.00 | $ 24,250.00 | | | $ 7,097.49 | LSA | $ 7,097.49 | $ 17,152.51 | | $ - | | 2.21% | $7,426.24 |
| H&W Management Company, Inc. | H&W Management Company, Inc. | 82-946 | $ 200,000.00 | $ 200,000.00 | | | $ 60,416.67 | LSA | $ 60,416.67 | $ 139,583.33 | | $ - | | 17.96% | $60,433.08 |
| Hopson & Associates LLC | Hopson Family Investments LLC | 82-204 | $ 75,000.00 | $ 75,000.00 | | | $ 14,887.50 | LSA | $ 14,887.50 | $ 60,112.50 | | $ - | | 7.73% | $26,025.91 |
| Huiyi Yang | Madison Trust Company Custodian FBO Huiyi Yang M1604042 | 82-253 | $ 37,000.00 | $ 37,000.00 | | | $ 10,477.18 | LSA | $ 10,477.18 | $ 26,522.82 | | $ - | | 3.41% | $11,483.15 |
| Jane Shafrin | JSMS Trust | 82-188 | $ 50,000.00 | $ 50,000.00 | | | $ 13,999.92 | POC | $ 13,999.92 | $ 36,000.08 | | $ - | | 4.63% | $15,586.36 |
| Jay Sutherland | Sutherland Family Trust DTD 5-8-97 | 82-619 | $ 50,000.00 | $ 50,000.00 | | | $ 14,163.82 | LSA | $ 14,163.82 | $ 35,836.18 | | $ - | | 4.61% | $15,515.40 |
| John Braden and Cynthia Braden | John Braden and Cynthia Braden | 82-1049 | $ 50,000.00 | $ 50,000.00 | | | $ 13,933.33 | LSA | $ 13,933.33 | $ 36,066.67 | | $ - | | 4.64% | $15,615.19 |
| Kelly E. Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | iPlan Group for Custodian FBO Kelly Lewis, IRA 3300326 | 82-310 | $ 3,000.00 | $ 3,000.00 | | | $ 737.00 | LSA | $ 737.00 | $ 2,263.00 | | $ - | | 0.29% | $979.77 |
| Kester Brothers Farm, LLC, C/O James R. Kester | Kester Brothers Farm, LLC | 82-944 | $ 30,000.00 | $ 30,000.00 | | | $ 8,462.50 | POC | $ 8,462.50 | $ 21,537.50 | | $ - | | 2.77% | $9,324.73 |
| Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | 82-315 | $ 50,000.00 | $ 50,000.00 | | | $ 1,245.84 | POC; LSA | $ 1,245.84 | $ 48,754.16 | | $ - | | 6.37% | $21,108.28 |
| Pat DeSantis | Pat Desantis | 82-397 | $ 110,000.00 | $ 110,000.00 | | | $ 33,229.17 | LSA | $ 33,229.17 | $ 76,770.83 | | $ - | | 9.88% | $33,238.19 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552 | Inspira Financial Trust FBO Rebeca E. Savory-Romero IRA #15528-11 | 82-804-1 | $ 23,000.00 | $ 23,000.00 | | | $ 323.92 | POC; LSA | $ 323.92 | $ 22,676.08 | | $ - | | 2.92% | $9,817.69 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552 | Inspira Financial Trust FBO Rebeca E. Savory-Romero Roth IRA #15528-21 | 82-804-2 | $ 22,000.00 | $ 22,000.00 | | | $ 333.67 | POC; LSA | $ 333.67 | $ 21,666.33 | | $ - | | 2.79% | $9,380.51 |
| Robert Potter | Robert Potter | 82-1389 | $ 4,858.00 | $ 4,858.00 | | | $ 285.29 | LSA | $ 285.29 | $ 4,572.71 | | $ - | | 0.59% | $1,979.77 |
| Sidney Cohn | Sidney L. Cohn & Sheila L. Cohn JTWROS | 82-720 | $ 60,000.00 | $ 60,000.00 | | | $ 16,296.67 | LSA | $ 16,296.67 | $ 43,703.33 | | $ - | | 5.62% | $18,921.51 |
| Steven Roche | Steven Roche | 82-329 | $ 10,000.00 | $ - | | | $ - | | $ - | $ - | | $ - | Claimant agreed to move his loan from 6355 Talman to 6217 Dorchester in January 2017 (Claim 68 329). | 0.00% | $0.00 |
| Terri S. Tracy | Tracy-Meek Trust dtd 03-12-2001 | 82-272 | $ 70,000.00 | $ 70,000.00 | | | $ 19,829.52 | LSA | $ 19,829.52 | $ 50,170.48 | | $ - | | 6.45% | $21,721.48 |
| The Jacqueline C Rowe Living Trust | The Jacqueline C Rowe Living Trust | 82-139 | $ 35,000.00 | $ - | $ 35,000.00 | $ 2,771.25 | $ 3,928.08 | LSA | $ 6,699.33 | $ - | | $ 28,300.67 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-139). Pre-rollover distributions on loan secured by 7109 S Calumet. | 0.00% | $0.00 |
| The Moore/Ferrer Family 2004 Trust | The Moore/Ferrer Family 2004 Trust | 82-107 | $ 50,000.00 | $ 50,000.00 | | | $ 14,163.82 | LSA | $ 14,163.82 | $ 35,836.18 | | $ - | | 4.61% | $15,515.40 |
| | | | $ 1,126,990.00 | $ 1,030,990.00 | $ 85,000.00 | | | | | $ 777,297.39 | | $ 70,553.48 | | 100.00% | $336,533.56 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 6355-59 S Talman Avenue | 82 | $469,314.61 | $7,460.16 | $ 6,256.41 | $119,064.48 | $336,533.56 |

Ex. B.4 - 6356 S California Avenue (Property 83)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Investors, LLC | Capital Investors, LLC | 83-1490 | $ 250,521.00 | $ 250,521.00 | | | $ 29,227.43 | LSA | $ 29,227.43 | $ 221,293.57 | $ | | | 40.61% | $78,609.50 |
| Chetram Jodha FBO Ravin Jodha | Chetram Jodha | 83-2094 | $ 20,000.00 | $ 20,000.00 | | $ 2,511.63 | $ 6,466.21 | LSA | $ 8,977.84 | $ 11,022.16 | $ | | Pre-rollover distributions on loan secured by 7200 Stoney Island | 2.02% | $3,915.37 |
| Cross 5774 Holdings LLC - Cross Global Funding Group | Cross 5774 Holdings LLC - Cross Global Funding Group | 83-860 | $ 25,000.00 | $ 25,000.00 | | | $ 7,375.00 | LSA | $ 7,375.00 | $ 17,625.00 | $ | | | 3.23% | $6,260.88 |
| Ed A Bancroft | Ed Bancroft | 83-2008 | $ 15,029.00 | $ 15,029.00 | | | $ 4,208.12 | LSA | $ 4,208.12 | $ 10,820.88 | $ | | | 1.99% | $3,843.87 |
| Francisco Fernandez | Francisco Fernandez | 83-1450 | $ 41,604.00 | $ 41,604.00 | | $ 4,717.42 | $ 5,339.18 | LSA | $ 10,056.60 | $ 31,547.40 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel | 5.79% | $11,206.50 |
| Gallowglass LLC c/o Patrick Bournes | Gallowglass | 83-316 | $ 8,522.00 | $ 8,522.00 | | $ 761.96 | $ 1,249.93 | LSA | $ 2,011.89 | $ 6,510.11 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 1.19% | $2,312.57 |
| Gerry / Clarice Recamara | Gerry / Clarice Recamara | 83-618 | $ 9,703.00 | $ 9,703.00 | | $ 2,555.12 | $ 1,293.70 | LSA | $ 3,848.82 | $ 5,854.18 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 7450 S Luella | 1.07% | $2,079.56 |
| iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | 83-448 | $ 9,321.00 | $ 9,321.00 | | | $ 908.82 | LSA | $ 908.82 | $ 8,412.18 | $ | | | 1.54% | $2,988.24 |
| iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH I | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | 83-445 | $ 7,152.00 | $ 7,152.00 | | | $ 697.32 | LSA | $ 697.32 | $ 6,454.68 | $ | | | 1.18% | $2,292.88 |
| John E. Wysocki | John E. Wysocki | 83-740 | $ 65,000.00 | $ 65,000.00 | | $ 15,600.00 | $ 7,041.70 | LSA; Other | $ 22,641.70 | $ 42,358.30 | $ | | Pre-rollover distributions on loan secured by 7760 S Coles | 7.77% | $15,046.82 |
| Kathleen Martin | Kathleen Martin | 83-246 | $ 50,095.00 | $ 16,666.67 | | $ 4,091.00 | $ 834.90 | LSA | $ 4,925.90 | $ 11,740.77 | $ | | Original loan divided equally among the three heirs. A third of pre-rollover distributions on loan secured by 7200 Stoney Island. | 2.15% | $4,170.64 |
| Nicholas C Jenks and Joyce R Jenks JTWROS | Nicholas C Jenks and Joyce R Jenks JTWROS | 83-2032 | $ 25,000.00 | $ 25,000.00 | | | $ 7,325.00 | LSA | $ 7,325.00 | $ 17,675.00 | $ | | | 3.24% | $6,278.64 |
| OAK BARREL ONE, LLC (TED GUILLEN) | Oak Barrel One, LLC | 83-488 | $ 20,038.00 | $ 20,000.00 | | $ 4,041.63 | $ 5,912.21 | POC; LSA | $ 9,953.84 | $ 10,046.16 | $ | | The Receiver recommends disallowing $38 accrued interest added to principal amount of loan. Pre-rollover distributions on loan secured by 7200 Stoney Island. | 1.84% | $3,568.67 |
| Paul Scribner | Paul S. Scribner Revocable Trust dated, May 15, 2003 | 83-1135 | $ 7,910.00 | $ 7,910.00 | | | $ 751.22 | POC; LSA | $ 751.22 | $ 7,158.78 | $ | | | 1.31% | $2,542.99 |
| Rochelle L Minchow | Madison Trust Company Custodian FBO Donald Minchow M1903064 | 83-2061 | $ 110,000.00 | $ 110,000.00 | | | $ 33,996.20 | LSA | $ 33,996.20 | $ 76,003.80 | $ | | | 13.95% | $26,998.62 |
| Scott E Pammer | Scott E. Pammer | 83-827 | $ 50,000.00 | $ 50,000.00 | | $ 6,279.13 | $ 15,958.43 | POC; LSA | $ 22,237.56 | $ 27,762.44 | $ | | Pre-rollover distributions on loan secured by 7200 Stoney Island | 5.09% | $9,861.97 |
| Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 20 | Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 201207909 | 83-1160 | $ 35,067.00 | $ 35,000.00 | | $ 4,100.85 | $ 9,994.08 | LSA; Other | $ 14,094.93 | $ 20,905.07 | $ | | The Receiver recommends disallowing $67 accrued interest added to principal amount of loan. Pre-rollover distributions on loan secured by 7200 Stoney Island. | 3.84% | $7,426.05 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 83-2044 | $ 149,212.00 | $ | $ 148,902.10 | $ 18,870.25 | $ 45,075.12 | LSA | $ 63,945.37 | $ | | $ 84,956.73 | Claimant agreed to rollover this loan to SSDF4 in July 2017 (Claim 904-2044). Pro-rata share of pre-rollover distributions on loan secured by 7200 Stoney Island. | 0.00% | $0.00 |
| Virginia Lieblein | Virginia Lieblein | 83-110 | $ 16,698.33 | $ 16,666.66 | | $ 4,091.00 | $ 834.92 | LSA | $ 4,925.92 | $ 11,740.74 | $ | | Original loan divided equally among the three heirs. The Receiver recommends disallowing $31.67 accrued interest added to principal amount of loan. A third of pre-rollover distributions on loan secured by 7200 Stoney Island. | 2.15% | $4,170.63 |
| | | | $ 915,872.33 | $ 733,095.33 | $ 148,902.10 | | | | $ 544,931.22 | | $ 84,956.73 | | | 100.00% | $193,574.40 |

Ex. B.4 - 6356 S California Avenue (Property 83)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 6356 S California Avenue | 83 | $274,040.63 | $7,027.24 | $ 4,952.99 | $68,485.99 | $193,574.41 |

Ex. B.5 - 7051 S Bennett Avenue (Property 84)
Proposed Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 Fund I LLC | 1839 Fund I LLC | 84-367 | $ 70,470.00 | $ 70,470.00 | | | $ 31,017.55 | POC | $ 31,017.55 | $ 39,452.45 | | $ | | 9.45% | $28,912.10 |
| Annie Chang | Annie Chang | 84-475 | $ 2,618.00 | $ 2,618.00 | | $ 515.96 | $ 187.18 | LSA | $ 703.14 | $ 1,914.86 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 4533 S Calumet | 0.46% | $1,403.27 |
| Barbara E. Burton | Provident Trust Group LLC FBO Barbara E. Burton IRA | 84-2069 | $ 99,000.00 | $ | $ 99,000.00 | | $ 12,691.25 | POC | $ 12,691.25 | $ | | $ 86,308.75 | Release of Mortgage executed by claimant on 4/27/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Best Capital Funding Inc | Best Capital Funding, Inc. | 84-1257 | $ 25,000.00 | $ | $ 25,000.00 | | $ 3,430.52 | LSA | $ 3,430.52 | $ | | $ 21,569.48 | Release of Mortgage executed by claimant on 4/26/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Donald Freers aka Meadows Advisors LLC | Meadow Advisors LLC | 84-72 | $ 5,000.00 | $ 5,000.00 | | | $ 355.71 | LSA | $ 355.71 | $ 4,644.29 | | $ | | 1.11% | $3,403.49 |
| Gerry / Clarice Recamara | Gerry & Clarice Recamara | 84-618 | $ 4,388.91 | $ 4,388.91 | | $ 1,155.75 | $ 585.20 | LSA | $ 1,740.95 | $ 2,647.96 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 7450 S Luella | 0.63% | $1,940.52 |
| Green Light Investments, LLC | Green Light Investments, LLC | 84-1440 | $ 40,000.00 | $ | $ 40,000.00 | | $ 5,691.07 | POC; LSA | $ 5,691.07 | $ | | $ 34,308.93 | Release of Mortgage executed by claimant on 4/25/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Jason Ragan - TSA | NBFAR Investment LLC | 84-797 | $ 21,523.00 | $ 21,523.00 | | $ 2,063.37 | $ 2,984.49 | POC; LSA | $ 5,047.86 | $ 16,475.14 | | $ | Transaction to roll loan to SSDF8 and Mezzanine equity funds was subsequently voided. Pro-rata share of pre-rollover distributions on loan secured by 7026 Paxton. | 3.95% | $12,073.55 |
| Jerry Adamsky | ADAZ LLC | 84-888 | $ 50,000.00 | $ | $ 34,000.00 | | $ 1,625.27 | LSA | $ 1,625.27 | $ | | $ 32,374.73 | Release of Mortgage executed by claimant on 4/25/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Julie Patel | Julie Patel | 84-409 | $ 1,409.00 | $ 1,409.00 | | $ 136.31 | $ 195.41 | LSA | $ 331.72 | $ 1,077.28 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 0.26% | $789.47 |
| Kimberly W Robinson | IRA Innovations FBO Kimberly Robinson #1202379 | 84-1245-1 | $ 33,000.00 | $ 33,000.00 | | | $ 13,378.67 | POC | $ 13,378.67 | $ 19,621.33 | | $ | | 4.70% | $14,379.18 |
| Kimberly W Robinson | Kimberly Robinson | 84-1245-2 | $ 17,000.00 | $ 17,000.00 | | | $ 4,948.00 | LSA | $ 4,948.00 | $ 12,052.00 | | $ | | 2.89% | $8,832.12 |
| Melanie T. or Gary M. Gonzales | Melanie T. or Gary M. Gonzales | 84-207 | $ 155,000.00 | $ 155,000.00 | | $ 37,914.79 | $ 21,958.30 | POC; LSA | $ 59,873.09 | $ 95,126.91 | | $ | Pre-rollover distributions on loan secured by 7304 S St Lawrence | 22.79% | $69,712.25 |
| Paul Scribner | Paul S. Scribner Revocable Trust dated, May 15, 2003 | 84-1135 | $ 50,000.00 | $ | $ 50,000.00 | | $ 7,095.87 | LSA | $ 7,095.87 | $ | | $ 42,904.13 | Release of Mortgage executed by claimant on 4/13/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Steve Weera Tonasut and Esther Kon Tonasut | Steve Weera Tonasut Family Trust dated June 14, 2004 | 84-312 | $ 50,000.00 | $ 50,000.00 | | | $ 37,314.00 | POC | $ 37,314.00 | $ 12,686.00 | | $ | | 3.04% | $9,296.73 |
| The Jacqueline C Rowe Living Trust | Jacqueline C. Rowe | 84-139 | $ 75,000.00 | $ | $ 75,000.00 | | $ 28,054.17 | LSA; Other | $ 28,054.17 | $ | | $ 46,945.83 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-139) | 0.00% | $0.00 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 84-2044 | $ 175,530.00 | $ | $ 175,530.00 | $ | $ 65,438.56 | LSA; Other | $ 65,438.56 | $ | | $ 110,091.44 | Claimant agreed to rollover this loan to SSDF4 in July 2017 (Claim 904-2044) | 0.00% | $0.00 |
| United Capital Properties, LLC | United Capital Properties, LLC | 84-1480 | $ 36,730.00 | $ 26,492.53 | $ 10,237.47 | $ 4,475.45 | $ 4,882.02 | LSA; Other | $ 9,357.47 | $ 17,135.06 | | $ 10,237.47 | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. Transaction to roll part of loan (26,492.53) to Mezzanine equity fund was subsequently voided. Claimant agreed to rollover part of this loan ($10,237.47) to SSDF4 in June 2018. | 4.10% | $12,557.16 |
| Wisemove Properties LLC, (Anthony and Linda Reid, members) | Wisemove Properties LLC, (Anthony and Linda Reid, members) | 84-168 | $ 50,000.00 | $ | | | $ 6,969.48 | LSA | $ 6,969.48 | $ | | $ | Release of Mortgage executed by claimant on 4/26/2018 and recorded 5/7/2018. Claimant agreed to rollover this loan to 11117 S Longwood in April 2018 (Claim 100-168). | 0.00% | $0.00 |

Ex. B.5 - 7051 S Bennett Avenue (Property 84)
Proposed Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XUWEN LIN | Madison Trust Company Custodian FBO Xuwen Lin IRA Account #M1606034 | 84-648 | $ 8,523.00 | $ 8,523.00 | | | $ 578.60 | LSA | $ 578.60 | $ 7,944.40 | | $ - | | 1.90% | $5,821.93 |
| ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | Zin Investments LLC | 84-234 | $ 350,000.00 | $ 350,000.00 | | | $ 163,333.33 | LSA; Other | $ 163,333.33 | $ 186,666.67 | | $ - | | 44.72% | $136,795.72 |
| | | | $ 1,320,191.91 | $ 745,424.44 | $ 508,767.47 | | | | $ 417,444.35 | | $ 384,740.76 | | | 100.00% | $305,917.49 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7051 S Bennett Avenue | 84 | $427,309.75 | $7,945.96 | $ 5,213.68 | $108,232.61 | $305,917.50 |

Ex. B.6 - 7201-07 S Dorchester Avenue (Property 85)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Claimant Submissions | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aluvelu Homes LLC | Aluvelu Homes, LLC | 85-879 | POC | $ 5,000.00 | $ 5,000.00 | | | $ 1,501.86 | LSA | $ 1,501.86 | $ 3,498.14 | $ | | | 0.45% | $1,126.86 |
| Asians Investing In Real Estate LLC | Asians Investing In Real Estate LLC | 85-503 | POC | $ 60,000.00 | $ 60,000.00 | | | $ 19,223.33 | POC; LSA | $ 19,223.33 | $ 40,776.67 | $ | | | 5.21% | $13,135.48 |
| Clearwood Funding, LLC | Clearwood Funding LLC | 85-1276 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 15,019.36 | LSA | $ 15,019.36 | $ 34,980.64 | $ | | | 4.47% | $11,268.39 |
| Francisco Fernandez | Francisco Fernandez | 85-1450 | POC | $ 23,396.00 | $ 23,396.00 | | $ 2,652.84 | $ 2,729.50 | LSA | $ 5,382.34 | $ 18,013.66 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel | 2.30% | $5,802.78 |
| Frank and Laura Sohm | Frank & Laura Sohm | 85-906 | POC | $ 14,700.00 | $ 14,700.00 | | | $ 4,669.72 | POC | $ 4,669.72 | $ 10,030.28 | $ | | | 1.28% | $3,231.08 |
| Freda R. Smith | Inspira Financial FBO, Freda Smith, IRA #16816-11 | 85-1356 | POC | $ 20,000.00 | $ 20,000.00 | | | $ 4,216.59 | LSA | $ 4,216.59 | $ 15,783.41 | $ | | | 2.02% | $5,084.35 |
| Gallowglass LLC c/o Patrick Bournes | Gallowglass LLC | 85-316 | POC | $ 8,304.00 | $ 8,304.00 | | $ 742.47 | $ 1,107.20 | LSA | $ 1,849.67 | $ 6,454.33 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 0.82% | $2,079.15 |
| George S Black | Madison Trust Company Custodian FBO George Black M1612041 | 85-572 | POC | $ 27,000.00 | $ 27,000.00 | | | $ 2,781.00 | POC; LSA | $ 2,781.00 | $ 24,219.00 | $ | | | 3.09% | $7,801.72 |
| Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | Hillside Fund, LLC | 85-101 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 16,020.83 | LSA | $ 16,020.83 | $ 33,979.17 | $ | | | 4.34% | $10,945.79 |
| iPlan Group FBO Randall Pong IRA 3321043 | iPlan Group FBO Randall Pong IRA 3321043 | 85-728 | POC | $ 30,256.00 | $ 30,164.26 | | $ 2,656.62 | $ 3,630.69 | POC; LSA | $ 6,287.31 | $ 23,876.95 | $ | | The Receiver recommends disallowing $91.74 pro-rata share of accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton. | 3.05% | $7,691.54 |
| iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | 85-448 | POC | $ 7,800.00 | $ 7,800.00 | | | $ 2,236.87 | LSA | $ 2,236.87 | $ 5,563.13 | $ | | | 0.71% | $1,792.06 |
| iPlanGroup Agent for Custodian FBO Mark Young | iPlanGroup Agent for Custodian FBO Mark Young Acct No. 3340224 | 85-1446 | POC | $ 20,000.00 | $ 20,000.00 | | | $ 5,727.70 | LSA | $ 5,727.70 | $ 14,272.30 | $ | | | 1.82% | $4,597.57 |
| iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | 85-829 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,027.70 | LSA | $ 14,027.70 | $ 35,972.30 | $ | | | 4.60% | $11,587.84 |
| James Walsh | James Walsh | 85-2058 | POC | $ 38,376.00 | $ 38,376.00 | | $ 3,948.45 | $ 4,656.09 | LSA; Other | $ 8,604.74 | $ 29,771.26 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel | 3.80% | $9,590.28 |
| JN Investment Trust, Trustee Janice Nelson | JN Investment Trust, Trustee Janice Nelson Trustee | 85-556 | POC | $ 60,000.00 | $ 60,000.00 | | | $ 18,373.33 | POC | $ 18,373.33 | $ 41,626.67 | $ | | | 5.32% | $13,409.29 |
| Lori Waring | Lori Waring | 85-675 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,902.70 | POC; LSA | $ 14,902.70 | $ 35,097.30 | $ | | | 4.48% | $11,305.97 |
| MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DI | Madison Trust Company, Custodian FBO James Robinson - M1704092 | 85-1417 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,333.00 | POC | $ 14,333.00 | $ 35,667.00 | $ | | | 4.56% | $11,489.49 |
| Michael Hill | Remoni Global Holdings, LLC | 85-179 | POC | $ 35,000.00 | $ 35,000.00 | | | $ 10,459.09 | LSA | $ 10,459.09 | $ 24,540.91 | $ | | | 3.14% | $7,905.42 |
| Nicholas C Jenks and Joyce R Jenks JTWROS | Nicholas C Jenks and Joyce R Jenks JTWROS | 85-2032 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 15,019.36 | | $ 15,019.36 | $ 34,980.64 | $ | | | 4.47% | $11,268.39 |
| Optima Property Solutions, LLC | Optima Property Solutions LLC | 85-1023 | POC | $ 77,500.00 | $ - | $ 77,500.00 | $ 526.07 | $ 24,044.69 | LSA | $ 24,570.76 | $ - | $ | $ 52,929.24 | Claimant agreed to rollover this loan to SSDF1 in June 2017. Pro-rata share of pre-rollover distributions from loans transferred in January 2018. | 0.00% | $0.00 |
| Pat DeSantis | Pat Desantis | 85-397 | POC | $ 110,000.00 | $ 110,000.00 | | | $ 32,173.68 | LSA | $ 32,173.68 | $ 77,826.32 | $ | | | 9.94% | $25,070.37 |
| Paul N. Wilmesmeier | Paul N. Wimesmeier | 85-300 | POC | $ 25,000.00 | $ 25,000.00 | | | $ 7,926.47 | POC | $ 7,926.47 | $ 17,073.53 | $ | | | 2.18% | $5,499.91 |
| Ping Liu | Ping Liu | 85-349 | POC | $ 50,000.00 | $ 50,000.00 | | $ 6,000.00 | $ 15,602.69 | POC | $ 21,602.69 | $ 28,397.31 | $ | | Pre-rollover distributions on loan secured by 7420 Colfax | 3.63% | $9,147.69 |
| Rachel Beck | Rachel Beck | 85-813 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,999.92 | LSA | $ 14,999.92 | $ 35,000.08 | $ | | | 4.47% | $11,274.65 |
| Robert Potter | Robert Potter | 85-1389 | POC | $ 11,868.00 | $ 11,868.00 | | $ 615.83 | $ 1,324.91 | LSA | $ 1,940.74 | $ 9,927.26 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 4533 S Calumet | 1.27% | $3,197.89 |
| Steven Roche | Steven Roche | 85-329 | POC | $ 20,000.00 | $ 20,000.00 | | | $ 4,381.59 | LSA | $ 4,381.59 | $ 15,618.41 | $ | | | 2.00% | $5,031.19 |
| Teresita M. Shelton | Equity Trust Company Custodian FBO Terri Shelton Account #200338949 IRA | 85-330 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 11,666.60 | LSA | $ 11,666.60 | $ 38,333.40 | $ | | | 4.90% | $12,348.42 |
| Timothy S Sharp | Timothy Sharp | 85-76 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 15,019.36 | LSA | $ 15,019.36 | $ 34,980.64 | $ | | | 4.47% | $11,268.39 |
| Towpath Investments LLC - Robert Kessing (manager) | Towpath Investments LLC | 85-338 | POC | $ 30,000.00 | $ 30,000.00 | | | $ 9,361.67 | LSA | $ 9,361.67 | $ 20,638.33 | $ | | | 2.64% | $6,648.27 |
| Vartan Tarakchyan | Vartan Tarakchyan, Trustee for 401K Profit-Sharing Plan | 85-1118 | POC | $ 65,000.00 | $ - | $ 65,000.00 | | $ 12,187.45 | LSA | $ 12,187.45 | $ - | $ | $ 52,812.55 | Claimant agreed to rollover this loan to SSDF4 in July 2017 (Claim 904-1118) | 0.00% | $0.00 |
| William H. Akins, Jr. | Bill Akins | 85-2003 | POC | $ 50,000.00 | $ 50,000.00 | | | $ 14,269.36 | LSA | $ 14,269.36 | $ 35,730.64 | $ | | | 4.57% | $11,509.99 |
| | | | | $ 1,239,200.00 | $1,096,608.26 | $ 142,500.00 | | | | | $ 782,629.68 | $ | 105,741.79 | | 100.00% | $252,110.24 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7201-07 S Dorchester Avenue | 85 | $356,460.57 | $7,073.32 | $ 8,081.20 | $89,195.79 | $252,110.26 |

Ex. B.7 - 7442-48 S Calumet Avenue (Property 86)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX BRESLAV | Alex Breslav | 86-262 | $ 50,000.00 | $ 50,000.00 | | | $ 14,766.67 | LSA | $ 14,766.67 | $ 35,233.33 | $ - | | | 4.67% | $18,909.84 |
| Arthur Bertrand | Arthur Bertrand | 86-892 | $ 50,000.00 | $ 50,000.00 | | | $ 17,958.00 | POC; LSA | $ 17,958.00 | $ 32,042.00 | $ - | | | 4.24% | $17,197.04 |
| Bluebridge Partners Limited | The BE Company Ltd. f/k/a Bluebridge Partners Ltd | 86-727 | $ 290,000.00 | $ 290,000.00 | | | $ 100,404.35 | LSA | $ 100,404.35 | $ 189,595.65 | $ - | | | 25.12% | $101,756.59 |
| Bonaparte Properties LLC | Bonaparte Properties, LLC | 86-1148 | $ 25,000.00 | $ 25,000.00 | | | $ 7,508.00 | POC | $ 7,508.00 | $ 17,492.00 | $ - | | | 2.32% | $9,388.01 |
| David Marcus | David Marcus | 86-801 | $ 105,000.00 | $ 105,000.00 | | | $ 37,712.00 | LSA | $ 37,712.00 | $ 67,288.00 | $ - | | | 8.91% | $36,113.68 |
| Demetres Velendzas | Demetres Velendzas | 86-776 | $ 50,000.00 | $ 50,000.00 | | | $ 14,516.67 | LSA | $ 14,516.67 | $ 35,483.33 | $ - | | | 4.70% | $19,044.02 |
| Ed A Bancroft | Ed Bancroft | 86-2008 | $ 8,000.00 | $ 8,000.00 | | | $ 2,242.67 | LSA | $ 2,242.67 | $ 5,757.33 | $ - | | | 0.76% | $3,089.98 |
| Harvey Singer | Harvey Singer | 86-2054 | $ 37,500.00 | $ 37,500.00 | | | $ 12,983.33 | LSA | $ 12,983.33 | $ 24,516.67 | $ - | | | 3.25% | $13,158.18 |
| iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | 86-935 | $ 50,000.00 | $ 50,000.00 | | | $ 14,016.67 | POC; LSA | $ 14,016.67 | $ 35,983.33 | $ - | | | 4.77% | $19,312.37 |
| iplangroup agent for custodian FBO Richard Lohrman IRA | iPlanGroup agent for Custodian FBO Richard Lohrman IRA #3300388 | 86-1363 | $ 35,000.00 | $ 35,000.00 | | | $ 9,811.67 | POC; LSA | $ 9,811.67 | $ 25,188.33 | $ - | | | 3.34% | $13,518.66 |
| Jerome B. Shaffer | Sharon Shaffer | 86-992 | $ 150,000.00 | $ 150,000.00 | | | $ 49,116.67 | LSA | $ 49,116.67 | $ 100,883.33 | $ - | | | 13.36% | $54,144.41 |
| Paul Harrison | Paul Harrison | 86-2026 | $ 124,329.00 | $ 124,329.00 | | | $ 12,122.10 | Other | $ 12,122.10 | $ 112,206.90 | $ - | | | 14.86% | $60,221.80 |
| Robert Guiney | Robert C. Guiney | 86-798 | $ 25,000.00 | $ 25,000.00 | | | $ 7,508.00 | POC | $ 7,508.00 | $ 17,492.00 | $ - | | | 2.32% | $9,388.01 |
| Teresita M. Shelton | Shelton Family Trust | 86-330 | $ 30,000.00 | $ 30,000.00 | | | $ 8,710.00 | LSA | $ 8,710.00 | $ 21,290.00 | $ - | | | 2.82% | $11,426.41 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 86-2044 | $ 11,121.00 | $ - | $ 11,097.80 | $ 1,406.42 | $ 2,900.10 | POC; LSA | $ 4,307.03 | $ - | | $ 6,790.77 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-2044). Pro-rata share of pre-rollover distributions on loan secured by 7200 Stony Island. | 0.00% | $0.00 |
| Timothy S Sharp | Timothy Sharp | 86-76 | $ 50,000.00 | $ 50,000.00 | | | $ 15,600.09 | LSA | $ 15,600.09 | $ 34,399.91 | $ - | | | 4.56% | $18,462.54 |
| | | | $ 1,090,950.00 | $ 1,079,829.00 | $ 11,097.80 | | | | $ 754,852.11 | | $ 6,790.77 | | | 100.00% | $405,131.54 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7442-54 S Calumet Avenue | 86 | $558,419.04 | $5,782.35 | $ 4,170.94 | $143,334.21 | $405,131.54 |

Ex. B.8 - 7508 S Essex Avenue (Property 87)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX BRESLAV | Alex Breslav | 87-262 | $ 57,000.00 | $ 57,000.00 | | | $ 16,856.17 | $ 16,856.17 | $ 40,143.83 | | $ | | 4.55% | $23,996.85 |
| Anjie Comer | Madison Trust Company Custodian FBO Anjanette Comer M1609089 | 87-612 | $ 25,000.00 | $ | | | $ | $ | $ | | $ | This claimed $25,000 investment was not related to EquityBuild. Claimant did make a $10,000 loan to EquityBuild that was to be secured by this property, but it was rolled to 5450 Indiana before the mortgage was recorded (Claim 4-612). | 0.00% | $0.00 |
| Asians Investing In Real Estate LLC | Asians Investing In Real Estate LLC | 87-503 | $ 55,000.00 | $ 55,000.00 | | | $ 17,363.72 | $ 17,363.72 | $ 37,636.28 | | $ | | 4.27% | $22,497.91 |
| Bernadette Chen Eleven St. Felix Street Realty Corp. | Eleven St. Felix Street Realty Corp. | 87-2012 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ | | 3.99% | $21,049.92 |
| BETH DENTON | Elisabeth Ann Denton | 87-650 | $ 20,000.00 | $ 20,000.00 | | | $ 6,014.37 | $ 6,014.37 | $ 13,985.63 | | $ | | 1.59% | $8,360.22 |
| BETH DENTON (Elisabeth Denton) | Beth Denton | 87-614 | $ 50,000.00 | $ 50,000.00 | | | $15,036.03 | $ | $ 34,963.97 | | $ | | 3.96% | $20,900.48 |
| Capital Liability Investments, LLC | Capital Liability Investments, LLC | 87-186 | $ 55,000.00 | $ | $ 55,000.00 | | $ 9,206.43 | $ 9,206.43 | $ | | $ 45,793.57 | Claimant agreed to rollover this loan to SSDF1 in May 2017 (Claim 901-186) | 0.00% | $0.00 |
| Charlotte A Hofer | Charlotte A Hofer | 87-603 | $ 50,000.00 | $ 50,000.00 | | | $ 8,166.62 | $ 8,166.62 | $ 41,833.38 | | $ | | 4.74% | $25,006.82 |
| Cosmos Building Maintenance Solo 401K Trust Rolando Lopez | Cosmos Building Maintenance Solo 401k Trust Acct# 2758150862 | 87-185 | $ 50,000.00 | $ 50,000.00 | | | $ 15,036.03 | $ 15,036.03 | $ 34,963.97 | | $ | | 3.96% | $20,900.48 |
| DANIEL J MARTINEAU | Daniel Martineau | 87-1299 | $ 110,000.00 | $ 110,000.00 | | | $ 33,612.72 | $ 33,612.72 | $ 76,387.28 | | $ | | 8.66% | $45,662.17 |
| David M Harris | Madison Trust Company Custodian FBO David Harris #1604039 | 87-267 | $ 53,000.00 | $ 53,000.00 | | | $ 15,487.59 | $ 15,487.59 | $ 37,512.41 | | $ | | 4.25% | $22,423.86 |
| Eric Schwartz | iPlan Group Eric Schwartz Acct No. 3300372 | 87-157 | $ 7,213.00 | $ 10,000.00 | | | $ 2,008.33 | $ 2,008.33 | $ 7,991.67 | | $ | Transactions to roll $2,787 to SSDF8 and $7,213 to Mezzanine equity funds were subsequently voided | 0.91% | $4,777.20 |
| Henry C. Scheuller c/o Henry Samuel Scheuller (Personal Rep. of the Estate) | Henry Coleman Scheuller Estate | 87-868 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ | | 3.99% | $21,049.92 |
| Huiyi Yang | Madison Trust Company Custodian FBO Huiyi Yang M1604042 | 87-255 | $ 21,935.00 | $ 21,935.00 | | | $ 6,487.00 | $ 6,487.00 | $ 15,448.00 | | $ | | 1.75% | $9,234.38 |
| iPlan Group FBO Randall Pong IRA | iPlanGroup Agent for Custodian FBO Randall Pong IRA | 87-728 | $ 11,244.00 | $ 11,209.91 | | $ 987.28 | $ 1,349.28 | $ 2,336.56 | $ 8,873.35 | | $ | The Receiver recommends disallowing $34.09 accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton. | 1.01% | $5,304.24 |
| James M McKnight and Silma L McKnight (The James McKnight Solo 401K Plan) | James McKnight Solo 401k | 87-582-1 | $ 5,100.00 | $ | $ 5,100.00 | | $ 1,182.91 | $ 1,182.91 | $ | | $ 3,917.09 | Claimant agreed to rollover this loan to SSDF4 in November 2017 (Claim 904-582-1) | 0.00% | $0.00 |
| James M McKnight and Silma L McKnight (The James McKnight Solo 401K Plan) | James McKnight Solo 401k FBO Silma McKnight c/o Silma McKnight | 87-582-2 | $ 5,900.00 | $ | $ 5,900.00 | | $ 1,414.29 | $ 1,414.29 | $ | | $ 4,485.71 | Claimant agreed to rollover this loan to SSDF4 in December 2017 (Claim 904-582-2) | 0.00% | $0.00 |
| James Taber | James G. Taber | 87-780 | $ 50,000.00 | $ 50,000.00 | | | $ 14,202.70 | $ 14,202.70 | $ 35,797.30 | | $ | | 4.06% | $21,398.62 |
| Jason Ragan - TSA | Vanguard, FBO Jason Ragan ? Roth IRA 85346124 | 87-1133 | $ 20,600.00 | $ 20,600.00 | | | $ 5,851.47 | $ 5,851.47 | $ 14,748.53 | | $ | | 1.67% | $8,816.26 |
| Jason Ragan - TSA | Jason Ragan | 87-796 | $ 16,100.00 | $ 16,100.00 | | | $ 4,573.22 | $ 4,573.22 | $ 11,526.78 | | $ | | 1.31% | $6,890.38 |
| Joel Feingold JFKN Investment Trust | JFKN Investment Trust | 87-527 | $ 40,000.00 | $ 40,000.00 | | | $ 11,828.97 | $ 42,749.42 | $ | | $ | In addition to $11,828.97 interest payments received on this investment, claimant received commissions from EquityBuild in excess of his claim amounts (apportioned to this claim in the amount of $30,920.45) and therefore the Receiver recommends no further distributions. | 0.00% | $0.00 |
| LA DONNA WRIGHT ACKLEN | La Donna W. Acklen | 87-244 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ | | 3.99% | $21,049.92 |
| Lori Moreland | Madison Trust Company Custodian FBO Lori Moreland Acct#M1606115 | 87-822 | $ 50,000.00 | $ 50,000.00 | | | $ 2,098.82 | $ 2,098.82 | $ 47,901.18 | | $ | | 5.43% | $28,633.98 |
| Madison Trust Company Custodian FBO David Harris | Madison Trust Company Custodian FBO David Harris #1604039 | 87-160 | $ 53,000.00 | $ | | | $ | $ | $ | | $ | Duplicative of Claim 87-267 | 0.00% | $0.00 |
| Madison Trust Company Custodian FBO Stuart Edelman | FMTC FBO Stuart Edelman #168890553 | 87-103 | $ 50,000.00 | $ 50,000.00 | | | $ 15,036.03 | $ 15,036.03 | $ 34,963.97 | | $ | | 3.96% | $20,900.48 |
| Phyllis Harte | Estate of Phyllis Harte and Leah Matthews | 87-2028 | $ 9,270.00 | $ 9,270.00 | | | $ 2,740.95 | $ 2,740.95 | $ 6,529.05 | | $ | | 0.74% | $3,902.88 |

Ex. B.8 - 7508 S Essex Avenue (Property 87)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Receivables to Cash, LLC d/b/a Berenger Capital | Receivables to Cash, LLC d/b/a Berenger Capital | 87-302 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ - | | 3.99% | $21,049.92 |
| Robert R. Cook Principle Assets LLC | Principle Assets LLC | 87-659 | $ 1,944.00 | $ 1,944.00 | | | $ 575.00 | $ 575.00 | $ 1,369.00 | | $ - | | 0.16% | $818.35 |
| Rochelle L Minchow | Madison Trust Company Custodian FBO Don Minchow IRA Acct. # M1903064 | 87-2061 | $ 50,000.00 | $ 50,000.00 | | | $ 14,786.03 | $ 14,786.03 | $ 35,213.97 | | $ - | | 3.99% | $21,049.92 |
| Russ Moreland | Russ Moreland | 87-286 | $ 50,000.00 | $ - | | | $ 11,901.10 | $ 11,901.10 | $ - | | $ - | $50,000 principal was repaid on 5/3/2018. | 0.00% | $0.00 |
| Terri S. Tracy | Inspira Financial Trust, LLC FBO Terri S. Tracy IRA #24921-31 | 87-272 | $ 120,000.00 | $ 120,000.00 | | | $ 36,668.33 | $ 36,668.33 | $ 83,331.67 | | $ - | | 9.44% | $49,813.33 |
| Umbrella Investment Partners | Umbrella Investments Partners, LLC | 87-1167 | $ 40,000.00 | $ 40,000.00 | | | $ 11,533.41 | $ 11,533.41 | $ 28,466.59 | | $ - | | 3.23% | $17,016.53 |
| Wesley Pittman | Pittman Gold, LLC | 87-469 | $ 14,151.00 | $ 14,151.00 | | | $ 4,184.65 | $ 4,184.65 | $ 9,966.35 | | $ - | | 1.13% | $5,957.60 |
| William H. Akins, Jr. | William H. Akins, Jr. | 87-2003-1 | $ 110,000.00 | $ 110,000.00 | | | $ 35,154.00 | $ 35,154.00 | $ 74,846.00 | | $ - | | 8.48% | $44,740.83 |
| William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | CAMA SDIRA LLC FMO Bill Akins IRA Account # T151110-01 | 87-2003-2 | $ 10,000.00 | $ 10,000.00 | | | $ 2,912.50 | $ 2,912.50 | $ 7,087.50 | | $ - | | 0.80% | $4,236.71 |
| | | | $ 1,461,457.00 | $ 1,270,209.91 | $ 66,000.00 | | | | $ 882,343.54 | | $ 54,196.37 | | 100.00% | $527,440.16 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7508 S Essex Avenue (aka 2453-59 E 75th St) | 87 | $731,873.48 | $8,702.82 | $ 9,123.93 | $186,606.60 | $527,440.13 |

Ex. B.9 - 7546 S Saginaw Avenue (Property 88)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annie Chang | Annie Chang | 88-475 | $ 63,000.00 | $ 63,000.00 | | | $ 8,876.00 | POC; LSA | $ 8,876.00 | $ 54,124.00 | | $ - | | 5.60% | $22,140.65 |
| Asians Investing In Real Estate LLC | Asians Investing In Real Estate LLC | 88-503 | $ 115,000.00 | $ 115,000.00 | | | $ 41,441.53 | POC; LSA | $ 41,441.53 | $ 73,558.47 | | $ - | | 7.61% | $30,090.76 |
| Bernadette Chen Eleven St. Felix Street Realty Group | Eleven St. Felix Street Realty Corp. | 88-2012 | $ 50,000.00 | $ 50,000.00 | | | $ 16,476.48 | LSA | $ 16,476.48 | $ 33,523.52 | | $ - | | 3.47% | $13,713.55 |
| Cecilia Wolff | Cecilia Wolff | 88-1204 | $ 20,000.00 | $ 20,000.00 | | $ 3,329.97 | $ 1,733.36 | LSA | $ 5,063.33 | $ 14,936.67 | | $ - | Pre-rollover distributions on loan secured by 4533 S Calumet | 1.54% | $6,110.18 |
| Daniel Matthews, Leah Matthews | Entrust Group FBO Daniel Matthews IRA acct no 51-01005 | 88-117 | $ 29,000.00 | $ - | $ 29,000.00 | | $ 2,864.80 | POC | $ 2,864.83 | $ - | | $ 26,135.17 | Release of Mortgage executed by claimant on 4/16/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Elizabeth Zeng | iPlanGroup Agent for Custodian FBO Elizabeth Zeng IRA | 88-872 | $ 12,000.00 | $ 12,000.00 | | | $ - | POC; LSA | $ - | $ 12,000.00 | | $ - | | 1.24% | $4,908.87 |
| Equity Trust Company Custodian FBO Marvette Cofield Roth IRA | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA #200195241 | 88-1091-2 | $ 15,000.00 | $ 15,000.00 | | | $ 4,297.35 | LSA | $ 4,297.35 | $ 10,702.65 | | $ - | | 1.11% | $4,378.16 |
| Equity Trust Company Custodian FBO Marvette Cofield SEP IRA | Equity Trust Company Custodian FBO Marvette Cofield SEP IRA Roth #200195243 | 88-1091-1 | $ 10,000.00 | $ 10,000.00 | | | $ 2,864.92 | LSA | $ 2,864.92 | $ 7,135.08 | | $ - | | 0.74% | $2,918.77 |
| Gary R. Burnham Jr. Solo 401K Trust | GRB Properties, LLC | 88-1174 | $ 10,000.00 | $ - | $ 10,000.00 | | $ 1,790.00 | POC | $ 1,790.00 | $ - | | $ 8,210.00 | Claimant agreed to rollover this loan to SSDF1 in June 2017 (Claim 901-1174) | 0.00% | $0.00 |
| Gregory M. Wetz | Gregory M. Wetz | 88-818 | $ 50,000.00 | $ 50,000.00 | | | $ 14,766.67 | LSA | $ 14,766.67 | $ 35,233.33 | | $ - | | 3.64% | $14,412.99 |
| HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | Hiroyuki Roy Chin & Lillian S. Chin JRWROS | 88-1274 | $ 50,000.00 | $ 50,000.00 | | | $ 14,516.67 | LSA | $ 14,516.67 | $ 35,483.33 | | $ - | | 3.67% | $14,515.26 |
| Huiyi Yang and Hui Wang | Huiyi Yang and Hui Wang | 88-122 | $ 16,374.00 | $ 16,254.26 | | $ 2,340.26 | $ 1,986.71 | LSA | $ 4,326.97 | $ 11,927.29 | | $ - | The Receiver recommends disallowing $119.74 accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. | 1.23% | $4,879.13 |
| iPlanGroup Agency for Custodian FBO Charles Powell IRA | iPlanGroup Agent for Custodian FBO Charles Powell IRA | 88-413 | $ 10,000.00 | $ 10,000.00 | | | $ 837.75 | LSA | $ 837.75 | $ 9,162.25 | | $ - | | 0.95% | $3,748.03 |
| iplangroup agent for custodian FBO Richard Lohrman IRA | iPlanGroup agent for custodian FBO Richard Lohrman IRA #3300388 | 88-1363 | $ 150,000.00 | $ 90,000.00 | | | $ 36,680.84 | POC | $ 36,680.84 | $ 53,319.16 | | $ - | Partial repayment of principal in the amount of $60,000 on 2/1/2017 | 5.51% | $21,811.41 |
| Ivan A. Campbell | Campbell Investment Trust | 88-466 | $ 29,852.00 | $ 29,852.00 | | | $ 4,099.70 | LSA | $ 4,099.70 | $ 25,752.30 | | $ - | | 2.66% | $10,534.56 |
| John Bloxham | John E. Bloxham | 88-1019 | $ 24,333.00 | $ 24,333.00 | | | $ 2,776.69 | POC; LSA | $ 2,776.69 | $ 21,556.31 | | $ - | | 2.23% | $8,818.10 |
| John Bloxham | John E. Bloxham | 88-1196 | $ 52,991.00 | $ 52,991.00 | | $ 17,612.87 | $ 2,213.85 | LSA | $ 19,826.72 | $ 33,164.28 | | $ - | Pro-rata share of pre-rollover distributions on loan secured by 7957 Marquette | 3.43% | $13,566.60 |
| John E. Wysocki | John E. Wysocki | 88-740 | $ 12,000.00 | $ 12,000.00 | | | $ 3,664.00 | LSA | $ 3,664.00 | $ 8,336.00 | | $ - | | 0.86% | $3,410.03 |
| Katie Whitlock | Katie Whitlock | 88-942 | $ 50,000.00 | $ 50,000.00 | | | $ 15,266.67 | LSA | $ 15,266.67 | $ 34,733.33 | | $ - | | 3.59% | $14,208.45 |
| Krushna Dundigalla | Krushna M Dundigalla | 88-656 | $ 60,000.00 | $ 60,000.00 | | | $ 10,803.33 | LSA | $ 10,803.33 | $ 49,196.67 | | $ - | | 5.09% | $20,125.01 |
| Louis Duane Velez, LLC (Louis Duane Velez as manager) | Louis Duane Velez, LLC | 88-901 | $ 50,000.00 | $ 50,000.00 | | | $ 15,992.61 | POC | $ 15,992.61 | $ 34,007.39 | | $ - | | 3.52% | $13,911.49 |
| Madison Trust Company Agent for Custodian FBO The Jacquelin | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA #M171200 | 88-163 | $ 17,000.00 | $ - | $ 17,000.00 | | $ 5,337.75 | LSA | $ 5,337.75 | $ - | | $ 11,662.25 | Claimant agreed to rollover this loan to SSDF4 in January 2018 (Claim 904-163) | 0.00% | $0.00 |
| MaryAnn Zimmerman/Hidden Diamonds, LLC | Hidden Diamonds LLC | 88-937 | $ 31,716.00 | $ 31,716.00 | | $ 2,836.47 | $ 4,651.68 | LSA | $ 7,488.15 | $ 24,227.85 | | $ - | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 2.51% | $9,910.95 |
| Michael F Grant & L. Gretchen Grant | Michael and Gretchen Grant JTWROS | 88-304 | $ 110,000.00 | $ 110,000.00 | | | $ 35,275.41 | LSA | $ 35,275.41 | $ 74,724.59 | | $ - | | 7.73% | $30,567.78 |
| Mike Dirnberger | Mike Dirnberger | 88-443 | $ 5,000.00 | $ 5,000.00 | | | $ 52.08 | LSA | $ 52.08 | $ 4,947.92 | | $ - | | 0.51% | $2,024.06 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 88-300 | $ 75,000.00 | $ 75,000.00 | | | $ 23,988.85 | POC | $ 23,988.85 | $ 51,011.15 | | $ - | | 5.28% | $20,867.26 |
| Petra Zoeller | Petra Zoeller | 88-594 | $ 50,000.00 | $ 50,000.00 | $ - | | $ 15,266.67 | LSA | $ 15,266.67 | $ 34,733.33 | | $ - | | 3.59% | $14,208.45 |
| Phillip G. Vander Kraats | Madison Trust Company Custodian FBO Phillip Vander Kraats M1611034 | 88-628 | $ 28,314.00 | $ 28,314.00 | | | $ 2,689.00 | LSA | $ 2,689.00 | $ 25,625.00 | | $ - | | 2.65% | $10,482.49 |
| QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 | Quest Trust Company Francisco Antonio Romero Sr. Roth IRA Acct. no 2528221 | 88-1352 | $ 5,000.00 | $ 5,000.00 | | | $ 27.22 | POC; LSA | $ 27.22 | $ 4,972.78 | | $ - | | 0.51% | $2,034.23 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552 | Inspira Financial Trust FBO Rebeca E. Savory-Romero IRA #15528-21 | 88-804 | $ 9,000.00 | $ 9,000.00 | | | $ 49.00 | POC; LSA | $ 49.00 | $ 8,951.00 | | $ - | | 0.93% | $3,661.61 |
| Robert Potter | Robert Potter | 88-1389 | $ 15,500.00 | $ 15,500.00 | | $ 3,181.78 | $ 1,001.04 | LSA | $ 4,182.82 | $ 11,317.18 | | $ - | Pro-rata share of pre-rollover distributions on loan secured by 4533 S Calumet | 1.17% | $4,629.55 |
| Samir S. Totah and Norma S. Totah, Trustees of the Samir S. | Samir S. Totah and Norma S. Totah Declaration Trust 03/08/2000 | 88-371 | $ 50,000.00 | $ 50,000.00 | | | $ 15,266.67 | LSA | $ 15,266.67 | $ 34,733.33 | | $ - | | 3.59% | $14,208.45 |
| Sidney Haggins | Equity Trust Company Custodian FBO Sidney Haggins IRA Acct. #200326808 | 88-1431 | $ 20,000.00 | $ 20,000.00 | | | $ 5,753.09 | POC | $ 5,753.09 | $ 14,246.91 | | $ - | | 1.47% | $5,828.02 |
| Sohm Strategic Investments, LLC | Sohm Strategic Investments LLC | 88-865 | $ 50,000.00 | $ - | $ 50,000.00 | | $ 11,483.34 | LSA | $ 11,483.34 | $ - | | $ 38,516.66 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-865) | 0.00% | $0.00 |
| Stephan Tang | Stephan Tang | 88-1111 | $ 50,000.00 | $ 50,000.00 | | | $ 6,288.89 | POC; LSA | $ 6,288.89 | $ 43,711.11 | | $ - | | 4.52% | $17,881.02 |

Ex. B.9 - 7546 S Saginaw Avenue (Property 88)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Terry M McDonald - Horizon Trust Custodian FBO Terry M McDon | Horizon Trust Company Custodian FBO, Terry McDonald, IRA | 88-571 | $ 87,333.33 | $ - | $ 87,333.33 | | $ 15,850.28 | LSA | $ 15,850.28 | $ - | | $ 71,483.05 | Claimant agreed to rollover this loan to SSDF1 in June 2017 (Claim 901-571) | 0.00% | $0.00 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 88-2044 | $ 85,500.00 | $ - | $ 85,500.00 | | $ 26,639.23 | LSA | $ 26,639.23 | $ - | | $ 58,860.77 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (904-2044) | 0.00% | $0.00 |
| US Freedom Investments, LLC | US Freedom Investments, LLC | 88-1234 | $ 7,500.00 | $ - | $ 7,500.00 | | $ 1,660.00 | LSA | $ 1,660.00 | $ - | | $ 5,840.00 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-1234) | 0.00% | $0.00 |
| Walter T Akita and Margaret M Akita | The Akita Family Trust | 88-950 | $ 50,000.00 | $ 50,000.00 | | | $ 562.50 | POC; LSA | $ 562.50 | $ 49,437.50 | | $ - | | 5.11% | $20,223.53 |
| White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (a | White Tiger Revocable Trust | 88-537 | $ 17,000.00 | $ 17,000.00 | | | $ 453.34 | POC; LSA | $ 453.34 | $ 16,546.66 | | $ - | | 1.71% | $6,768.79 |
| Wisemove Properties LLC, (Anthony and Linda Reid, members) | Wisemove Properties, LLC | 88-168 | $ 11,979.00 | $ 11,979.00 | | | $ 2,161.60 | LSA | $ 2,161.60 | $ 9,817.40 | | $ - | | 1.02% | $4,016.03 |
| | | | $ 1,655,392.33 | $ 1,308,939.26 | $ 286,333.33 | | | | | $ 966,855.74 | | $ 220,707.90 | | 100.00% | $395,514.22 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7546-48 S Saginaw Avenue | 88 | $555,711.36 | $9,577.49 | $ 10,688.03 | $139,931.63 | $395,514.21 |

Ex. B.10 - 7600-10 S Kingston Avenue (Property 89)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annie Chang | Annie Chang | 89-475 | $ 5,000.00 | $ 5,000.00 | | | $ 722.26 | POC; LSA | $ 722.26 | $ 4,277.74 | | $ | | 0.24% | $2,498.92 |
| Arthur Bertrand | Arthur Bertrand | 89-892 | $ 17,300.00 | $ 17,300.00 | | | $ 6,307.00 | POC; LSA | $ 6,307.00 | $ 10,993.00 | | $ | | 0.63% | $6,421.75 |
| Aryeh (Judah) Smith | Judah Smith | 89-430 | $ 50,000.00 | $ 50,000.00 | | | $ 6,825.04 | POC; LSA | $ 6,825.04 | $ 43,174.96 | | $ | | 2.46% | $25,221.41 |
| Asians Investing in Real Estate LLC | Asians Investing in Real Estate LLC | 89-503 | $ 50,000.00 | $ 50,000.00 | | | $ 16,204.17 | POC; LSA | $ 16,204.17 | $ 33,795.83 | | $ | | 1.93% | $19,742.43 |
| Bernadette Chen Eleven St. Felix Street Realty Co. | Bernadette Chen (Eleven St Felix St. Realty) | 89-2012 | $ 68,381.00 | $ 43,381.00 | | | $ 18,133.39 | LSA | $ 18,133.39 | $ 25,247.61 | | $ | $25,000 of principal balance was repaid in October 2017 | 1.44% | $14,748.83 |
| City of Chicago | City of Chicago | 89-693 | $ 1,542.97 | $ | $ 1,542.97 | | $ | POC | $ | $ | | $ 1,542.97 | | 0.00% | $0.00 |
| David Marcus | David Marcus | 89-801 | $ 895,484.00 | $ 895,484.00 | | | $ 337,298.97 | LSA | $ 337,298.97 | $ 558,185.03 | | $ | | 31.81% | $326,073.57 |
| Dennis & Mary Ann Hennefer | Dennis & Mary Ann Hennefer | 89-355 | $ 47,044.00 | $ 47,044.00 | | $ 4,394.18 | $ 6,314.32 | LSA | $ 10,708.50 | $ 36,335.50 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 2.07% | $21,226.02 |
| Donald R Minchow | Donald Minchow | 89-2041 | $ 110,000.00 | $ | $ 110,000.00 | | $ 23,020.61 | LSA | $ 23,020.61 | $ | | $ 86,979.39 | Claimant agreed to rollover this loan to SSDF1 equity fund in June 2017 | 0.00% | $0.00 |
| Duke E. Heger and Viviana Heger | Duke E. Heger and Viviana Heger | 89-1408 | $ 20,000.00 | $ 20,000.00 | | | $ 6,399.94 | POC | $ 6,399.94 | $ 13,600.06 | | $ | | 0.78% | $7,944.71 |
| Frank Sohm IRA | iPlanGroup Agent for Custodian FBO Frank Sohm IRA | 89-558 | $ 15,796.56 | $ 14,780.41 | | | $ 4,070.10 | POC; LSA | $ 4,070.10 | $ 10,710.31 | | $ | The Receiver recommends disallowing $1,016.15 pro-rata share of accrued interest from 4930 Cornelia added to principal amount of loan | 0.61% | $6,256.62 |
| Frank Starosciak | CAMA SDIRA LLC FBO Frank Starosciak IRA | 89-1239 | $ 20,000.00 | $ 20,000.00 | | | $ 1,928.36 | POC; LSA | $ 1,928.36 | $ 18,071.64 | | $ | | 1.03% | $10,556.87 |
| Fraser Realty Capital, LLC | Fraser Realty Capital, LLC | 89-1313 | $ 20,038.06 | $ 20,000.00 | | $ 2,511.63 | $ 6,064.83 | POC; LSA | $ 8,576.46 | $ 11,423.54 | | $ | The Receiver recommends disallowing $38.06 credit added to the principal amount of the loan. Pre-rollover distributions on loan secured by 7200 Stoney Island. | 0.65% | $6,673.26 |
| Genevieve Giuliana Heger | Genevieve Giuliana Heger | 89-1403 | $ 20,058.00 | $ 20,000.00 | | $ 764.41 | $ 1,934.70 | POC | $ 2,699.12 | $ 17,300.89 | | $ | The Receiver recommends disallowing $58.00 accrued interest from 4611 Drexel that was added to principal balance of loan. Pre-rollover distributions on loan secured by 4611 S Drexel. | 0.99% | $10,106.62 |
| Geronimo Usuga Carmona | Geronimo Usuga | 89-543 | $ 39,333.00 | $ 39,333.00 | | | $ 4,261.10 | POC | $ 4,261.10 | $ 35,071.90 | | $ | | 2.00% | $20,487.87 |
| iPlan Group Agent for Custodian FBO Paula Levand Roth | iPlan Group FBO Paula Levand Roth #3320860 | 89-1334 | $ 18,497.00 | $ 13,280.69 | | | $ 5,282.73 | LSA | $ 5,282.73 | $ 7,997.96 | | $ | The Receiver recommends disallowing $5,216.31 pro-rata share of accrued interest from loan on 4930 S Cornelia that was added to principal amount of loan upon rollover from that property. | 0.46% | $4,672.15 |
| iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA | iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA Acct. #3320639 | 89-559 | $ 43,705.00 | $ 43,705.00 | | | $ 12,048.01 | LSA | $ 12,048.01 | $ 31,656.99 | | $ | | 1.80% | $18,492.99 |
| iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA 3320552 | 89-448 | $ 3,715.00 | $ 3,715.00 | | | $ 286.14 | LSA | $ 286.14 | $ 3,428.86 | | $ | | 0.20% | $2,003.03 |
| iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH I | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | 89-445 | $ 14,264.00 | $ 14,264.00 | | | $ 1,442.30 | LSA | $ 1,442.30 | $ 12,821.70 | | $ | | 0.73% | $7,490.02 |
| Janet Eileen Taylor | Janet Eileen Taylor | 89-2056-1 | $ 50,000.00 | $ | $ 50,000.00 | | $ 10,666.67 | POC | $ 10,666.67 | $ | | $ 39,333.33 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (Claim 904-2056-1) | 0.00% | $0.00 |
| Jason Ragan - TSA | Jason Ragan | 89-796 | $ 29,562.00 | $ 29,562.00 | | | $ 8,405.47 | POC | $ 8,405.47 | $ 21,156.53 | | $ | | 1.21% | $12,358.96 |
| John B. Allred & Glenda K. Allred | Inspira Financial Custodian FBO John B Allred IRA # 1612618 | 89-2004 | $ 328,992.00 | $ | | | $ | | $ | $ | | $ | Receiver recommends that former EquityBuild employee who actively participated in marketing the fraudulent scheme be disqualified from receiving a distribution. | 0.00% | $0.00 |
| John Bloxham | John Bloxham | 89-1211 | $ 35,667.00 | $ 85,667.00 | | $ 16,618.74 | $ 8,036.67 | LSA | $ 24,655.41 | $ 61,011.59 | | $ | Principal balance increased due to rollover of $50,000 loan secured by 7957 S Marquette to this property in December, 2017, added to claimant's original $35,6667 loan. Pro-rata share of pre-rollover distributions on loan secured by 7957 Marquette. | 3.48% | $35,640.99 |
| Julie Patel | Julie Patel | 89-409 | $ 10,338.00 | $ 10,338.00 | | $ 1,000.13 | $ 1,433.54 | LSA | $ 2,433.67 | $ 7,904.33 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 0.45% | $4,617.45 |
| KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio K | Evan Kameda | 89-121 | $ 80,000.00 | $ 80,000.00 | | | $ 9,013.37 | LSA | $ 9,013.37 | $ 70,986.63 | | $ | | 4.05% | $41,468.08 |
| Karen Droste | iPlanGroup Agent for Custodian FBO Karen Droste IRA 3301259 | 89-605 | $ 74,000.00 | $ 74,000.00 | | | $ 3,660.96 | POC; LSA | $ 3,660.96 | $ 70,339.04 | | $ | | 4.01% | $41,089.78 |
| Kelly E. Welton (iPlanGroup Agent for Custodian FBO Kelly Welton IRA | iPlanGroup Agent for Custodian FBO Kelly Lewis IRA #3300326 | 89-310 | $ 8,000.00 | $ 8,000.00 | | | $ 480.90 | LSA | $ 480.90 | $ 7,519.10 | | $ | | 0.43% | $4,392.41 |

Page 1 of 2

Ex. B.10 - 7600-10 S Kingston Avenue (Property 89)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Law Office of V.L. Heger, A Professional Corporation | Law Office of V.L. Heger, A Professional Corporation | 89-1409 | $ 50,000.00 | $ 49,631.00 | | $ 5,254.14 | $ 6,111.46 | POC | $ 11,365.60 | $ 38,265.40 | | $ | The Receiver recommends disallowing $369.00 accrued interest from 4611 Drexel that was added to principal balance of loan. Pre-rollover distributions on loan secured by 4611 S Drexel. | 2.18% | $22,353.40 |
| Madison Trust Company Custodian FBO James R. Talman IRA | Madison Trust Company Custodian FBO James R. Talman IRA Acct. No. M1703073 | 89-702 | $ 20,000.00 | $ 20,000.00 | | | $ 2,408.33 | POC; LSA | $ 2,408.33 | $ 17,591.67 | | $ | | 1.00% | $10,276.48 |
| Michael F Grant & L. Gretchen Grant | Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012 | 89-393 | $ 50,000.00 | $ 50,000.00 | | | $ 3,394.46 | LSA | $ 3,394.46 | $ 46,605.54 | | $ | | 2.66% | $27,225.44 |
| Midland IRA, Inc. LLC Custodian FBO, Terry L Merrill, IRA | Midland IRA, Inc. LLC Custodian FBO, Terry Merrill, IRA | 89-1134 | $ 60,000.00 | $ 60,000.00 | | $ 114.17 | $ 17,560.00 | LSA | $ 17,674.17 | $ 42,325.83 | | $ | Pre-rollover distributions on loan secured by 7200 Stony Island | 2.41% | $24,725.38 |
| Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthin | Nehasri ltd. | 89-1365 | $ 52,907.00 | $ 50,000.00 | | | $ 16,335.06 | LSA | $ 16,335.06 | $ 33,664.94 | | $ | The Receiver recommends disallowing $2,907 accrued interest added to principal balance of loan. | 1.92% | $19,665.96 |
| NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | NuView IRA Inc. FBO Janet Eileen Taylor 1512648 | 89-2056-2 | $ 360,000.00 | $ | $ 360,000.00 | | $ 147,174.43 | POC | $ 147,174.43 | $ | | $ 212,825.57 | Claimant agreed to rollover this loan to SSDF4 in February 2018 (Claim 904-2056-2) | 0.00% | $0.00 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 89-390 | $ 25,000.00 | $ 25,000.00 | | | $ 8,040.88 | POC; LSA | $ 8,040.88 | $ 16,959.12 | | $ | | 0.97% | $9,906.97 |
| Private Finance Solutions, LLC | Private Finance Solutions, LLC | 89-1478 | $ 23,328.00 | $ 17,946.61 | | | $ 6,739.34 | LSA | $ 6,739.34 | $ 11,207.27 | | $ | The Receiver recommends disallowing $5,381.39 accrued interest added to principal amount of loan. | 0.64% | $6,546.92 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552811 | Inspira Financial Trust FBO Rebeca R. Savory-Romero IRA account #15528-11 | 89-804 | $ 39,953.00 | $ 39,953.00 | | | $ 10,893.86 | LSA | $ 10,893.86 | $ 29,059.14 | | $ | | 1.66% | $16,975.41 |
| Rita Aken | Rita Aken | 89-770 | $ 25,000.00 | $ 25,000.00 | | | $ 2,103.45 | LSA | $ 2,103.45 | $ 22,896.55 | | $ | | 1.30% | $13,375.42 |
| robert maione | Robert Maione | 89-254 | $ 110,000.00 | $ 110,000.00 | | | $ 33,962.60 | LSA | $ 33,962.60 | $ 76,037.40 | | $ | | 4.33% | $44,418.58 |
| Spectra Investments LLC/ Deborah L. Mullica | Spectra Investments, LLC | 89-1220 | $ 126,126.00 | $ 126,000.00 | | $ 8,288.50 | $ 39,936.46 | LSA; Other | $ 48,224.96 | $ 77,775.04 | | $ | The Receiver recommends disallowing $126 accrued interest added to principal amount of loan; pre-rollover interest on loan secured by 7200 S Stony Island. | 4.43% | $45,433.65 |
| Timothy S Sharp | Timothy Sharp | 89-76 | $ 50,000.00 | $ 50,000.00 | | | $ 15,408.52 | LSA | $ 15,408.52 | $ 34,591.48 | | $ | | 1.97% | $20,207.22 |
| Towpath Investments LLC - Robert Kessing (manager) | Towpath Investments, LLC | 89-338 | $ 25,000.00 | $ 25,000.00 | | | $ 7,316.67 | LSA | $ 7,316.67 | $ 17,683.33 | | $ | | 1.01% | $10,330.03 |
| TruStar Real Estate Solutions, LLC | TruStar Real Estate, LLC | 89-337 | $ 210,000.00 | $ 210,000.00 | | | $ 71,528.33 | LSA | $ 71,528.33 | $ 138,471.67 | | $ | | 7.89% | $80,890.65 |
| United Capital Properties, LLC | United Capital Properties, LLC | 89-1480 | $ 11,257.00 | $ 8,119.42 | $ 3,137.58 | $ 1,371.64 | $ 1,496.22 | LSA | $ 2,867.86 | $ 5,251.56 | | $ 3,137.58 | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. Claimant agreed to rollover portion of this loan ($3,137.58) to SSDF4 in June 2018. Transaction to roll balance of loan ($8,119.42) to Mezzanine fund was subsequently voided. | 0.30% | $3,067.79 |
| Uyen Dinh | Uyen Dinh | 89-2075 | $ 7,192.81 | $ 6,417.53 | | | $ 2,069.19 | LSA | $ 2,069.19 | $ 4,348.34 | | $ | The Receiver recommends disallowing $775.28 accrued interest added to principal amount of loan | 0.25% | $2,540.16 |
| William and Janice J. Halbur | William J. & Janice R. Halbur | 89-2025 | $ 11,237.00 | $ 11,237.00 | | $ 4,812.10 | $ 774.76 | POC | $ 5,586.86 | $ 5,650.14 | | $ | Pre-rollover distributions on loan secured by 6558 S Vernon | 0.32% | $3,300.63 |
| XUWEN LIN | Madison Trust Company Custodian FBO Xuwen Lin IRA Account #M1606036 | 89-648 | $ 24,956.00 | $ 24,956.00 | | | $ 1,694.26 | LSA | $ 1,694.26 | $ 23,261.74 | | $ | | 1.33% | $13,588.75 |
| | | | $ 3,358,674.40 | $ 2,514,114.66 | $ 524,680.55 | | | | $1,754,656.90 | | $ 343,818.84 | | | 100.00% | $1,025,013.58 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7600-10 S Kingston Avenue | 89 | $1,417,212.58 | $17,561.09 | $ 11,991.45 | $362,646.46 | $1,025,013.58 |

Ex. B.11 - 7656-58 S Kingston Avenue (Property 90)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcalli Sabat | Navy Federal Credit Union FBO Alcalli Sabat #9200024 2907303 | 90-786 | $ 3,876.58 | $ 3,876.58 | | | $ 271.39 | LSA | $ 271.39 | $ 3,605.19 | | - | | 1.17% | $623.06 |
| City of Chicago | City of Chicago | 90-693 | $ 6,542.47 | $ | | | $ | | $ | $ | | $ | Claim for water bill was paid when Receiver sold this property | 0.00% | $0.00 |
| Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | 90-180 | $ 102,149.00 | $ 102,149.00 | | | $ 49,459.24 | LSA; Other | $ 49,459.24 | $ 52,689.76 | | - | | 17.05% | $9,106.07 |
| Gerry / Clarice Recamara | Gerry and Clarice Recamara | 90-618 | $ 7,165.00 | $ 7,165.00 | | $ 1,886.78 | $ 955.30 | LSA | $ 2,842.08 | $ 4,322.92 | | - | Pro-rata share of pre-rollover distributions on loan secured by 7450 S Luella | 1.40% | $747.11 |
| Harvey Singer | Harvey Singer | 90-2054 | $ 100,000.00 | $ 100,000.00 | | $ 5,641.65 | $ 16,622.19 | LSA | $ 22,263.84 | $ 77,736.16 | | - | Pre-rollover distributions on loan secured by 4611 S Drexel | 25.15% | $13,434.70 |
| iPlanGroup Agent for Custodian FBO Charles Michael Anglin | iPlanGroup Agent for Custodian FBO Charles Michael Anglin IRA 3300357 | 90-331 | $ 50,000.00 | $ 50,000.00 | | | $ 19,000.00 | LSA; Other | $ 19,000.00 | $ 31,000.00 | | - | | 10.03% | $5,357.55 |
| iPlanGroup Agent for Custodian Leah Kalish IRA | iPlanGroup Agent for Custodian Leah Kalish IRA no. 3300301 | 90-265 | $ 49,000.00 | $ 49,000.00 | | | $ 21,159.70 | POC; LSA | $ 21,159.70 | $ 27,840.30 | | - | | 9.01% | $4,811.48 |
| John E. Wysocki | John E. Wysocki | 90-740 | $ 12,255.00 | $ 12,255.00 | | | $ 4,869.32 | LSA; Other | $ 4,869.32 | $ 7,385.68 | | - | | 2.39% | $1,276.42 |
| Jose Galarza | Jose Galarza | 90-1405 | $ 35,107.00 | $ 18,437.43 | | | $ 13,291.54 | LSA; Other | $ 13,291.54 | $ 5,145.89 | | - | The Receiver recommends disallowing $1,669.57 accrued interest from 8104 Kingston rollover that was added to principal balance of loan and the $15,000 principal payment received in January 2018. | 1.67% | $889.33 |
| Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP | Digital Trust FBO Louis Duane Velez 7422686172 | 90-1476 | $ 100,000.00 | $ 100,000.00 | | | $ 44,183.24 | POC | $ 44,183.24 | $ 55,816.76 | | - | | 18.06% | $9,646.49 |
| Legacy Trading LLC | Legacy Trading LLC | 90-508 | $ 20,000.00 | $ 20,000.00 | | | $ 3,208.92 | LSA | $ 3,208.92 | $ 16,791.08 | | - | | 5.43% | $2,901.91 |
| Mark Young | Mark Young | 90-1154 | $ 50,000.00 | $ 50,000.00 | | | $ 23,291.54 | LSA; Other | $ 23,291.54 | $ 26,708.46 | | - | | 8.64% | $4,615.87 |
| Michael D More | Michael D. More | 90-682 | $ 100,000.00 | $ | $ 100,000.00 | | $ 18,000.00 | POC | $ 18,000.00 | $ | 82,000.00 | Claimant agreed to rollover this loan to SSDF1 in May 2017 (Claim 901-682) | 0.00% | $0.00 |
| The Edward Falkowitz Living Trust | The Edward Falkowitz Living Trust | 90-575 | $ 49,000.00 | $ | $ 49,000.00 | | $ 37,328.00 | LSA | $ 37,328.00 | $ | 11,772.00 | Claimant agreed to rollover this loan to unsecured promissory note in November 2016 | 0.00% | $0.00 |
| The Peter Paul Nuspl Living Trust | The Peter Paul Nuspl Living Trust | 90-2044 | $ 27,165.00 | $ | $ 27,165.00 | | $ 11,072.03 | LSA | $ 11,072.03 | $ | 16,092.97 | Claimant agreed to rollover this loan to SSDF4 equity fund in July 2017 | 0.00% | $0.00 |
| | | | $ 712,360.05 | $ 512,883.01 | $ 176,265.00 | | | | | $ 309,042.20 | | $ 109,864.97 | | 100.00% | $53,409.99 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7656-58 S Kingston Avenue | 90 | $88,823.59 | $12,607.04 | $ 3,910.26 | $18,896.29 | $53,410.00 |

Ex. B.12 - 7701 S Essex Avenue (Property 91)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 Fund I LLC | 1839 Fund I LLC | 91-367 | $ 95,000.00 | $ 90,000.00 | | | $ 50,271.01 | POC | $ 50,271.01 | $ 39,728.99 | | $ | Principal balance of $90,000 reported on proof of claim | 9.24% | $29,346.35 |
| Covenant Funding LLC | Covenant Funding LLC | 91-364 | $ 300,000.00 | $ 300,000.00 | | | $ 157,750.00 | POC | $ 157,750.00 | $ 142,250.00 | | $ | | 33.10% | $105,074.86 |
| Dennis & Mary Ann Hennefer | Dennis & Mary Ann Hennefer | 91-355 | $ 36,134.00 | $ 36,134.00 | | $ 3,375.12 | $ 5,010.61 | POC; LSA | $ 8,385.73 | $ 27,748.27 | | $ | Pro-rata share of pre-rollover distributions on loan secured by 7024 S Paxton | 6.46% | $20,496.63 |
| Dennis K McCoy | iPlanGroup Agent for Custodian FBO Dennis McCoy 3300311 | 91-569 | $ 100,000.00 | $ 100,000.00 | | | $ 53,033.33 | POC | $ 53,033.33 | $ 46,966.67 | | $ | | 10.93% | $34,692.56 |
| Domenic Simone | Domenic Simone | 91-883 | $ 100,000.00 | $ 100,000.00 | | | $ 53,133.33 | LSA; Other | $ 53,133.33 | $ 46,866.67 | | $ | | 10.91% | $34,618.69 |
| Jason Ragan - TSA | NBFAR Investment LLC | 91-797 | $ 6,665.00 | $ 6,665.00 | | $ 638.96 | $ 977.57 | POC; LSA | $ 1,616.53 | $ 5,048.47 | | | Transaction to roll loan to SSDF8 and Mezzanine equity funds was subsequently voided. Pro-rata share of pre-rollover distributions on loan secured by 7026 Paxton. | 1.17% | $3,729.12 |
| Louis Duane Velez, LLC (Louis Duane Velez as manager) | Louis Duane Velez, LLC | 91-1228 | $ 150,000.00 | $ 150,000.00 | | | $ 84,700.00 | POC | $ 84,700.00 | $ 65,300.00 | | $ | | 15.19% | $48,234.72 |
| Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | Quest IRA, Inc. FBO Nandini S. Chennappan IRA #18476-11 | 91-1269 | $ 50,000.00 | $ 50,000.00 | | | $ 17,133.00 | POC | $ 17,133.00 | $ 32,867.00 | | $ | | 7.65% | $24,277.65 |
| Shane E Veltri | Shane E Veltri | 91-733 | $ 465,000.00 | $ - | $ 465,000.00 | | $ | | $ - | $ | | $ 465,000.00 | Claimant had an ownership interest in 7701 S Essex, which she exchanged for a membership interest in South Side Development Fund 7, LLC. | 0.00% | $0.00 |
| Terry L. Merrill, Sheryl R. Merrill | Terry L. and Sheryl R. Merrill | 91-602 | $ 50,000.00 | $ 50,000.00 | | | $ 27,026.67 | LSA; Other | $ 27,026.67 | $ 22,973.33 | | $ | | 5.35% | $16,969.56 |
| | | | $ 1,352,799.00 | $ 882,799.00 | $ 465,000.00 | | | | | $ 429,749.40 | | $ 465,000.00 | | 100.00% | $317,440.14 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Distribution to Bank | Amount Available for Distribution |
| 7701-03 S Essex Avenue | 91 | $770,988.57 | $5,968.65 | $ 2,346.15 | $445,233.65 | $317,440.12 |

Ex. B.13 - 7748-50 S Essex Avenue (Property 92)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annie Chang | Annie Chang | 92-475 | $ 28,000.00 | $ 28,000.00 | | $ 3,427.72 | $ 3,932.41 | POC; LSA | $ 7,360.13 | $ 20,639.87 | | $ | Pre-rollover distributions on loan secured by 4611 S Drexel | 1.27% | $11,473.44 |
| Asians Investing In Real Estate LLC | Asians Investing In Real Estate LLC | 92-503 | $ 130,000.00 | $ 130,000.00 | | | $ 46,612.43 | POC; LSA | $ 46,612.43 | $ 83,387.57 | | $ | | 5.14% | $46,354.07 |
| Austin Capital Trust Company on behalf of Summit Trust Compa | Austin Capital Trust FBO Patricia Theil IRA 90-0503-01-2 | 92-1178 | $ 31,000.00 | $ 31,000.00 | | | $ 9,372.33 | POC | $ 9,372.33 | $ 21,627.67 | | $ | | 1.33% | $12,022.54 |
| Blessing Strategies, LLC | Blessing Strategic, LLC | 92-353 | $ 7,000.00 | $ | $ 7,000.00 | | $ 1,743.33 | POC; LSA | $ 1,743.33 | $ | | $ 5,256.67 | Claimant agreed to rollover this loan to SSDF4 in September 2017 (claim 904-353) | 0.00% | $0.00 |
| Cecilia Wolff | Cecilia Wolff | 92-1204 | $ 15,000.00 | $ 15,000.00 | | | $ 4,260.00 | LSA | $ 4,260.00 | $ 10,740.00 | | $ | | 0.66% | $5,970.23 |
| City of Chicago | City of Chicago | 92-693 | $ 2,097.70 | $ | $ 2,097.70 | | $ | | $ | $ | | $ 2,097.70 | No lien of record - loan unsecured | 0.00% | $0.00 |
| Daniel Matthews, Leah Matthews | Entrust Group FBO Daniel Matthews IRA Acct #51-01005 | 92-117 | $ 20,000.00 | $ | $ 20,000.00 | | $ 4,792.88 | POC | $ 4,792.88 | $ | | $ 15,207.12 | Release of Mortgage executed by claimant on 4/19/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Francisco Fernandez | Francisco Fernandez | 92-1450 | $ 50,000.00 | $ 50,000.00 | | | $ 14,116.67 | LSA | $ 14,116.67 | $ 35,883.33 | | $ | | 2.21% | $19,947.08 |
| Gerry Recamara | iPlanGroup Agent for Custodian FBO Gerry Recamara IRA 3300831 | 92-624 | $ 55,000.00 | $ 55,000.00 | | | $ 14,153.33 | LSA | $ 14,153.33 | $ 40,846.67 | | $ | | 2.52% | $22,706.14 |
| Heidi H. Liu | Heidi Liu | 92-930 | $ 50,000.00 | $ 50,000.00 | | | $ 12,252.69 | LSA | $ 12,252.69 | $ 37,747.31 | | $ | | 2.33% | $20,983.24 |
| iPlanGroup Agent for Custodian FBO Liwen Zhao IRA | iPlanGroup Agent for Custodian FBO Liwen Zhao IRA 3300451 | 92-426-2 | $ 28,000.00 | $ 28,000.00 | | | $ 7,565.33 | POC | $ 7,565.33 | $ 20,434.67 | | $ | | 1.26% | $11,359.37 |
| James Clements | James Clements | 92-1402 | $ 50,000.00 | $ 50,000.00 | | | $ 12,266.67 | LSA | $ 12,266.67 | $ 37,733.33 | | $ | | 2.33% | $20,975.47 |
| James Walsh | James Walsh | 92-2058 | $ 100,000.00 | $ 100,000.00 | | | $ 8,233.31 | LSA | $ 8,233.31 | $ 91,766.69 | | $ | | 5.66% | $51,011.92 |
| JBMacy Solo 401K Trust | JBMacy Solo 401K Trust | 92-1193 | $ 60,000.00 | $ | | | $ | POC; LSA | $ | $ | | $ | Duplicate of Claim 92-1011 | 0.00% | $0.00 |
| John Bloxham for JBMacy Solo 401K Trust | John Bloxham for JBMacy Solo 401K Trust | 92-1011 | $ 60,000.00 | $ 60,000.00 | | | $ 7,041.67 | LSA | $ 7,041.67 | $ 52,958.33 | | $ | | 3.27% | $29,438.85 |
| John Witzigreuter | John Witzigreuter | 92-729 | $ 50,000.00 | $ | $ 50,000.00 | | $ 7,711.06 | LSA | $ 7,711.06 | $ | | $ 42,288.94 | Claimant agreed to rollover this loan to SSDF1 in March 2018 | 0.00% | $0.00 |
| Julie Elaine Fogle | Equity Trust Company Custodian FBO Julie Elaine Fogle IRA 200206608 | 92-235 | $ 50,000.00 | $ 50,000.00 | | | $ 14,116.67 | POC; LSA | $ 14,116.67 | $ 35,883.33 | | $ | | 2.21% | $19,947.08 |
| Kenneth (Ken) and Maria (Tina) Jorgensen | iPlanGroup Agent For Custodian FBO Ken Jorgensen IRA ROTH 3320310 | 92-194 | $ 121,506.00 | $ 121,506.00 | | | $ 35,088.33 | LSA | $ 35,088.33 | $ 86,417.67 | | $ | | 5.33% | $48,038.47 |
| Kyle Jacobs | Kyle Jacobs | 92-1341 | $ 65,000.00 | $ 65,000.00 | | | $ 18,351.67 | LSA | $ 18,351.67 | $ 46,648.33 | | $ | | 2.88% | $25,931.20 |
| Larry White | Larry W. White | 92-983 | $ 50,000.00 | $ 50,000.00 | | | $ 17,252.69 | LSA | $ 17,252.69 | $ 32,747.31 | | $ | | 2.02% | $18,203.81 |
| Liwen Zhao | Liwen Zhao | 92-426-1 | $ 128,000.00 | $ 70,000.00 | | | $ 31,754.37 | POC | $ 31,754.37 | $ 38,245.63 | | $ | $58,000 of principal balance was repaid. | 2.36% | $21,260.25 |
| LMJ Sales, Inc. | LMJ Sales, Inc. | 92-1346 | $ 45,000.00 | $ 45,000.00 | | | $ 16,054.17 | LSA | $ 16,054.17 | $ 28,945.83 | | $ | | 1.79% | $16,090.61 |
| Marjorie J. Sexton | The Entrust Group, Inc. fbo Marjorie Jean Sexton IRA # 7230013060 | 92-2065 | $ 3,000.00 | $ 3,000.00 | | | $ 742.00 | POC | $ 742.00 | $ 2,258.00 | | $ | | 0.14% | $1,255.19 |
| Mark Young | Mark Young | 92-1154 | $ 30,000.00 | $ 30,000.00 | | | $ 9,356.67 | LSA | $ 9,356.67 | $ 20,643.33 | | $ | | 1.27% | $11,475.36 |
| Michael F Grant & L. Gretchen Grant | Michael F Grant & Gretchen Grant JTWROS | 92-393 | $ 270,000.00 | $ 210,000.00 | | | $ 67,940.83 | LSA | $ 67,940.83 | $ 142,059.17 | | $ | Loan amount claimed is overstated. Two loans funded in amounts of $150,000 and $60,000 for total secured interest of $210,000. | 8.76% | $78,968.86 |
| Michael Prokop | Michael Prokop | 92-787 | $ 50,000.00 | $ 50,000.00 | | | $ 14,616.67 | LSA | $ 14,616.67 | $ 35,383.33 | | $ | | 2.18% | $19,669.14 |
| Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthin | NEHASRI LTD | 92-1365 | $ 25,000.00 | $ 25,000.00 | | | $ 7,240.19 | LSA | $ 7,240.19 | $ 17,759.81 | | $ | | 1.10% | $9,872.45 |
| NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | NUVIEW IRA Inc. FBO Janet Eileen Taylor #1512648 | 92-2056 | $ 100,000.00 | $ | | | $ 13,353.85 | POC | $ 13,353.85 | $ | | $ | Principal loan of $100,000 repaid to claimant in 2017. Principal and interest payments received by claimant exceed the amount of claimant's original loan. | 0.00% | $0.00 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 92-300 | $ 75,000.00 | $ 75,000.00 | | | $ 24,158.33 | POC | $ 24,158.33 | $ 50,841.67 | | $ | | 3.14% | $28,262.23 |
| Paul S. Applefield - Applefield Family Trust | Paul S. Applefield - Applefield Family Trust Acct 17182 | 92-2005 | $ 30,000.00 | $ 30,000.00 | | | $ 8,470.00 | LSA | $ 8,470.00 | $ 21,530.00 | | $ | | 1.33% | $11,968.25 |
| Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k P | Paul S. Applefield Retirement Trust | 92-2087 | $ 20,000.00 | $ 20,000.00 | | | $ 5,646.67 | LSA | $ 5,646.67 | $ 14,353.33 | | $ | | 0.89% | $7,978.83 |
| Paul Scribner | The Paul S. Scribner Revocable Trust Dated 05-15-2003 | 92-1135 | $ 7,000.00 | $ 7,000.00 | | | $ 679.95 | POC; LSA | $ 679.95 | $ 6,320.05 | | $ | | 0.39% | $3,513.23 |
| Petra Zoeller | Petra Zoeller | 92-594 | $ 70,000.00 | $ 70,000.00 | | | $ 18,573.33 | LSA | $ 18,573.33 | $ 51,426.67 | | $ | | 3.17% | $28,587.42 |
| Phyllis Harte | Estate of Phyllis Harte and Debra Brooks | 92-2028 | $ 20,000.00 | $ 20,000.00 | | | $ 5,346.67 | LSA | $ 5,346.67 | $ 14,653.33 | | $ | | 0.90% | $8,145.60 |
| QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 an | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-21 | 92-1352 | $ 10,000.00 | $ 10,000.00 | | | $ 140.83 | POC; LSA | $ 140.83 | $ 9,859.17 | | $ | | 0.61% | $5,480.59 |
| Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | 92-1269 | $ 5,500.00 | $ 5,500.00 | | | $ 1,470.33 | LSA | $ 1,470.33 | $ 4,029.67 | | $ | | 0.25% | $2,240.04 |
| Ranell Durgan | Ranell Durgan | 92-454 | $ 50,000.00 | $ 50,000.00 | | | $ 15,977.69 | LSA | $ 15,977.69 | $ 34,022.31 | | $ | | 2.10% | $18,912.56 |
| Ranell Durgan | Ranell Durgan | 92-514 | $ 50,000.00 | $ | $ | | $ | | $ | $ | | $ | This is a duplicate of Claim 92-454 | 0.00% | $0.00 |
| Rene Hribal | Rene Hribal | 92-768 | $ 180,000.00 | $ 180,000.00 | | | $ 59,700.00 | LSA | $ 59,700.00 | $ 120,300.00 | | $ | | 7.42% | $66,873.21 |

Ex. B.13 - 7748-50 S Essex Avenue (Property 92)
Proposed Final Distribution Plan  - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Braddock | Equity Trust Company, Custodian FBO Richard L Braddock IRA account#200188321 | 92-396 | $ 50,000.00 | $ 50,000.00 | | | $ 14,144.36 | POC | $ 14,144.36 | $ 35,855.64 | $ | | | 2.21% | $19,931.69 |
| Roth IRA CAMAPlan f. b. o. Judith D. Ferrara | CAMA SDIRA LLC FBO Judith D. Ferrara Roth IRA R-100330-01 | 92-2021 | $ 250,000.00 | $ 250,000.00 | | | $ 72,561.02 | LSA | $ 72,561.02 | $ 177,438.98 | | $ | | 10.95% | $98,636.03 |
| Steven K. Chennappan IRA # 17293-31 | Quest Trust Company FBO Steven Chennappan SEP #1729331 | 92-206 | $ 18,000.00 | $ 18,000.00 | | | $ 4,812.00 | LSA | $ 4,812.00 | $ 13,188.00 | | $ | | 0.81% | $7,331.04 |
| Teresita M. Shelton | Shelton Family Trust | 92-330 | $ 30,000.00 | $ 30,000.00 | | | $ 9,236.67 | LSA | $ 9,236.67 | $ 20,763.33 | | $ | | 1.28% | $11,542.07 |
| Timothy S Sharp | Timothy S. Sharp | 92-76 | $ 100,000.00 | $ 100,000.00 | | | $ 30,461.02 | LSA | $ 30,461.02 | $ 69,538.98 | | $ | | 4.29% | $38,655.82 |
| United Capital Properties, LLC | United Capital Properties, LLC | 92-1480 | $ 8,730.00 | $ 6,296.75 | $ 2,433.25 | $ 1,063.73 | $ 1,160.39 | LSA | $ 2,224.12 | $ 4,072.63 | | $ 2,433.25 | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. Claimant agreed to rollover portion of this loan ($2,433.25) to SSDF4 in June 2018 (904-1480).. Transaction to roll balance of loan to Mezzanine Fund subsequently voided. | 0.25% | $2,263.92 |
| Wesley Pittman | Pittman Gold, LLC | 92-469 | $ 12,044.00 | $ 12,044.00 | | | $ 3,075.23 | LSA | $ 3,075.23 | $ 8,968.77 | | $ | | 0.55% | $4,985.62 |
| Wisemove Properties LLC, (Anthony and Linda Reid, members) | Wisemove Properties, LLC (Anthony and Linda Reid, members) | 92-168 | $ 28,000.00 | $ 28,000.00 | | | $ 5,052.49 | LSA | $ 5,052.49 | $ 22,947.51 | | $ | | 1.42% | $12,756.22 |
| | | | $ 2,687,877.70 | $ 2,278,346.75 | $ 81,530.95 | | | | | $ 1,620,867.22 | | $ 67,283.68 | | 100.00% | $901,019.14 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7748-52 S Essex Avenue | 92 | $1,246,399.61 | $14,350.71 | $ 12,252.14 | $318,777.63 | $901,019.13 |

Ex. B.14 - 7957-59 S Marquette Road (Property 93)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 Fund I LLC | 1839 Fund I LLC | 93-367 | $ 39,483.00 | $ 31,653.73 | | | $ 17,354.82 | POC | $ 17,354.82 | $ 14,298.91 | | | The Receiver recommends disallowing $7,829.27 pro-rata share of accrued interest from loan on S029 Addison that was added to principal amount of loan. | 3.05% | $4,448.94 |
| Brett Burnham | Burnham 401 K Trust | 93-314 | $ 25,000.00 | $ 25,000.00 | | | $ 8,136.23 | LSA; Other | $ 8,136.23 | $ 16,863.77 | | | | 3.60% | $5,246.97 |
| Capital Investors, LLC | Capital Investors, LLC | 93-1490 | $ 50,000.00 | $ 50,000.00 | | | $ 4,066.67 | LSA | $ 4,066.67 | $ 45,933.33 | | | | 9.79% | $14,291.63 |
| Christopher Maher | Christopher Maher | 93-2036 | $ 16,500.00 | $ 16,500.00 | | | $ 6,044.19 | LSA; Other | $ 6,044.19 | $ 10,455.81 | | | | 2.23% | $3,253.20 |
| Christopher Maher Beneficiary | Christopher Maher Beneficiary Inherited IRA 200314811 | 93-2079 | $ 16,500.00 | $ 16,500.00 | | | $ 6,105.00 | POC | $ 6,105.00 | $ 10,395.00 | | | | 2.22% | $3,234.28 |
| CLD Construction, Inc. (Doru Unchias) | CLD Construction, Inc. (Doru Unchias) | 93-1454 | $ 2,800.00 | $ - | $ 2,800.00 | | $ - | | $ - | $ - | | 2,800.00 | Unsecured trade creditor | 0.00% | $0.00 |
| Daniel Matthews, Leah Matthews | The Entrust Group FBO Daniel Matthews IRA #51-01005 | 93-117 | $ 100,000.00 | $ - | $ 100,000.00 | | $ 41,061.13 | POC; Other | $ 41,061.13 | $ - | | 58,938.87 | Release of Mortgage executed by claimant's representative on 4/19/2018 and recorded 5/7/2018 | 0.00% | $0.00 |
| Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | 93-180 | $ 58,000.00 | $ 58,000.00 | | | $ 26,335.23 | POC; LSA | $ 26,335.23 | $ 31,664.77 | | | | 6.75% | $9,852.13 |
| Henry D. Gallucci | Equity Trust Company Custodian FBO Henry Gallucci Traditional IRA 200314471 | 93-2059 | $ 17,000.00 | $ 17,000.00 | | | $ 6,227.67 | LSA | $ 6,227.67 | $ 10,772.33 | | | | 2.30% | $3,351.69 |
| Hoang Small Trust c/o Dalano Hoang | Rebecca Small, MD and Dalano Hoang | 93-161 | $ 50,000.00 | $ 50,000.00 | | $ 10,577.73 | $ 4,422.24 | LSA | $ 14,999.97 | $ 35,000.00 | | | Pre-rollover distributions on loan secured by 4533 Calumet | 7.46% | $10,889.86 |
| Howard and Doris Bybee | Estate of Howard Bybee | 93-1039 | $ 50,000.00 | $ 50,000.00 | | | $ 18,016.67 | LSA | $ 18,016.67 | $ 31,983.33 | | | | 6.82% | $9,951.25 |
| iPlan Group Agent for Custodian FBO Daniel O'Hare IRA | iPlan Group Agent for Custodian FBO Dan O'Hare IRA | 93-838 | $ 50,000.00 | $ 50,000.00 | | | $ 18,067.00 | POC | $ 18,067.00 | $ 31,933.00 | | | | 6.81% | $9,935.59 |
| John Bloxham | John E. Bloxham | 93-1196 | $ 110,000.00 | $ - | | | $ 36,561.22 | POC | $ 36,561.22 | $ - | | | Claimant agreed to rollover this loan to 6250 Mozart (69-1196), 7546 Saginaw (88-1196) and 7600 Kingston (89-1211) in December 2017 | 0.00% | $0.00 |
| Optima Property Solutions, LLC | Optima Property Solutions, LLC | 93-1023 | $ 28,393.00 | $ 28,393.00 | | $ 7,970.75 | $ 2,461.66 | POC; LSA | $ 10,432.41 | $ 17,960.59 | | | Pro-rata share of pre-rollover distributions from loans transferred in January 2018 | 3.83% | $5,588.23 |
| QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #1552 | Inspira Financial Trust FBO Rebeca E. Savory-Romero IRA Acct. 15528-11 | 93-804 | $ 16,521.00 | $ 16,399.64 | | $ 1,716.67 | $ 603.92 | LSA; Other | $ 2,320.59 | $ 14,079.05 | | | The Receiver recommends disallowing $121.36 pro-rata accrued interest added to principal balance of loan. Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. | 3.00% | $4,380.53 |
| Robert Potter | Robert Potter | 93-1389 | $ 34,716.00 | $ 34,716.00 | | | $ 2,038.60 | LSA | $ 2,038.60 | $ 32,677.40 | | | | 6.97% | $10,167.20 |
| Steven and Linda Lipschultz | Steven Lipschultz | 93-1442 | $ 177,000.00 | $ 177,000.00 | | | $ 70,096.92 | POC | $ 70,096.92 | $ 106,903.08 | | | | 22.79% | $33,261.66 |
| Steven K. Chennappan IRA # 17293-31 | Quest IRA Inc. FBO, Steven Chennappan, IRA # 17293-31 | 93-206 | $ 50,000.00 | $ - | $ 50,000.00 | | $ 14,750.00 | POC; LSA | $ 14,750.00 | $ - | | 35,250.00 | Claimant agreed to rollover this loan to SSDF4 in October 2017 (Claim 904-206) | 0.00% | $0.00 |
| The Bonita R. Skurski & Steven E Skurski Trust | The Bonita R. Skurski & Steven E Skurski Trust | 93-2093 | $ 80,000.00 | $ 80,000.00 | | | $ 26,400.00 | POC | $ 26,400.00 | $ 53,600.00 | | | | 11.43% | $16,677.02 |
| The Jacqueline C Rowe Living Trust | Jacqueline C. Rowe | 93-139 | $ 50,000.00 | $ - | $ 50,000.00 | | $ 17,786.11 | LSA; Other | $ 17,786.11 | $ - | | 32,213.89 | Claimant agreed to rollover this loan to SSDF1 in September 2017 | 0.00% | $0.00 |
| William and Janice J. Halbur | William and Janice J. Halbur | 93-2025 | $ 8,763.00 | $ 8,763.00 | | $ 3,752.64 | $ 474.65 | POC | $ 4,227.29 | $ 4,535.71 | | | Pro-rata share of pre-rollover distributions on loan secured by 6558 S Vernon | 0.97% | $1,411.23 |
| | | | $ 1,030,676.00 | $ 709,925.37 | $ 202,800.00 | | | | | $ 469,056.11 | | $ 129,202.76 | | 100.00% | $145,941.41 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 7957-59 S Marquette Road | 93 | $210,824.69 | $7,775.32 | $ 5,474.36 | $51,633.60 | $145,941.41 |

Page 1 of 1

Ex. B.15 - 816-20 E Marquette Road (Property 94)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Betty Mize | iPlanGroup Agent for Custodian FBO Betty Beal Mize IRA Acct. | 94-615 | $ 38,000.00 | $ 38,000.00 | | | $ 7,493.44 | LSA | $ 7,493.44 | $ 30,506.56 | $ | | | 3.88% | $22,534.08 |
| Ed A Bancroft | Ed Bancroft | 94-2008 | $ 6,000.00 | $ 6,000.00 | | | $ 1,241.17 | LSA | $ 1,241.17 | $ 4,758.83 | $ | | | 0.61% | $3,515.17 |
| Frank and Laura Sohm | Frank and Laura Sohm | 94-906 | $ 50,000.00 | $ | $ 50,000.00 | | $ 4,377.80 | POC; LSA | $ 4,377.80 | $ - | | $ 45,622.20 | Claimant agreed to rollover this loan to SSDF1 in June 2017 (Claim 63-906) | 0.00% | $0.00 |
| Grathia Corp | Grathia Corporation | 94-1445 | $ 35,000.00 | $ 35,000.00 | | | $ 7,907.08 | LSA | $ 7,907.08 | $ 27,092.92 | $ | | | 3.45% | $20,012.55 |
| Harendra Pal | Harendra Pal | 94-1123 | $ 100,000.00 | $ 100,000.00 | | | $ 24,044.39 | LSA | $ 24,044.39 | $ 75,955.61 | $ | | | 9.66% | $56,105.62 |
| Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | 94-101 | $ 65,000.00 | $ 65,000.00 | | | $ 16,778.97 | POC; LSA | $ 16,778.97 | $ 48,221.03 | $ | | | 6.13% | $35,619.11 |
| Huiyi Yang and Hui Wang | Huiyi Yang and Hui Wang | 94-122 | $ 13,847.00 | $ 13,745.74 | | $ 1,979.08 | $ 1,680.12 | LSA | $ 3,659.20 | $ 10,086.54 | $ | | Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel | 1.28% | $7,450.56 |
| iPlanGroup Agent for Custodian FBO Mark Young | iPlanGroup Agent for Custodian FBO Mark Young 3340224 | 94-1446 | $ 50,000.00 | $ 50,000.00 | | | $ 10,977.83 | LSA | $ 10,977.83 | $ 39,022.17 | $ | | | 4.96% | $28,824.25 |
| John R Taxeras | Flying Hound Holdings, LLC | 94-994 | $ 50,000.00 | $ 50,000.00 | | | $ 12,222.28 | POC; LSA | $ 12,222.28 | $ 37,777.72 | $ | | | 4.81% | $27,905.02 |
| LA DONNA WRIGHT ACKLEN | LaDonna Acklen | 94-244 | $ 40,000.00 | $ 40,000.00 | | | $ 8,341.06 | POC; LSA | $ 8,341.06 | $ 31,658.94 | $ | | | 4.03% | $23,385.30 |
| Pat DeSantis | Pat Desantis | 94-397 | $ 100,000.00 | $ 100,000.00 | | | $ 25,144.39 | LSA | $ 25,144.39 | $ 74,855.61 | $ | | | 9.52% | $55,293.09 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier. | 94-300 | $ 25,185.00 | $ 25,000.00 | | $ 3,300.30 | $ 3,492.32 | LSA | $ 6,792.62 | $ 18,207.38 | $ | | The Receiver recommends disallowing $185 accrued interest added to principal amount of loan. Pre-rollover distributions on loan secured by 4611 S Drexel. | 2.32% | $13,449.12 |
| Paula Tucker | Paula Tucker | 94-1427 | $ 10,968.00 | $ 10,876.10 | | $ 940.24 | $ 1,520.90 | POC; LSA | $ 2,461.14 | $ 8,414.96 | $ | | The Receiver recommends disallowing $91.90 accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. | 1.07% | $6,215.82 |
| Petra Zoeller | Petra Zoeller | 94-594 | $ 30,000.00 | $ 30,000.00 | | | $ 6,822.50 | LSA | $ 6,822.50 | $ 23,177.50 | $ | | | 2.95% | $17,120.37 |
| Ricardo Acevedo Lopez | Madison Trust Company FBO Ricardo Acevedo Lopez M1610079 | 94-1267 | $ 35,000.00 | $ 35,000.00 | | | $ 7,466.67 | POC; LSA | $ 7,466.67 | $ 27,533.33 | $ | | | 3.50% | $20,337.86 |
| Shengjie Li and Yuye Xu | Shengjie Li and Yuye Xu | 94-1340 | $ 25,000.00 | $ 25,000.00 | | | $ 6,090.22 | POC; LSA | $ 6,090.22 | $ 18,909.78 | $ | | | 2.41% | $13,967.96 |
| Terri S. Tracy | Inspira Financial Trust, LLC FBO Terri S. Tracy IRA 24921-11 | 94-272 | $ 50,000.00 | $ 50,000.00 | | | $ 10,737.00 | POC; LSA | $ 10,737.00 | $ 39,263.00 | $ | | | 4.99% | $29,002.14 |
| William H. Akins, Jr. | CAMA SDIRA, LLC FBO Bill Akins IRA T151110-01 | 94-2003 | $ 250,000.00 | $ 250,000.00 | | | $ 59,666.61 | LSA | $ 59,666.61 | $ 190,333.39 | $ | | | 24.21% | $140,592.29 |
| William Needham | iPlanGroup Agent for Custodian FBO William Needham IRA acct 3300944 | 94-80 | $ 6,000.00 | $ 6,000.00 | | | $ 1,371.67 | POC; LSA | $ 1,371.67 | $ 4,628.33 | $ | | | 0.59% | $3,418.78 |
| Wisemove Properties LLC, (Anthony and Linda Reid, members) | Wisemove Properties, LLC | 94-168 | $ 100,000.00 | $ 100,000.00 | | | $ 24,227.72 | LSA | $ 24,227.72 | $ 75,772.28 | $ | | | 9.64% | $55,970.20 |
| | | | $ 1,080,000.00 | $ 1,029,621.84 | $ 50,000.00 | | | | | $ 786,175.88 | | $ 45,622.20 | | 100.00% | $580,719.29 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Distribution to Bank | Amount Available for Distribution |
| 816-22 E Marquette Road | 94 | $875,274.89 | $6,986.42 | 5,213.68 | $282,355.50 | $580,719.29 |

Page 1 of 1

Ex. B.16 - 8201 S Kingston Avenue (Property 95)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amit Hammer | Amit Hammer | 95-225 | $ 50,000.00 | $ 50,000.00 | | | $ 17,044.67 | LSA | $ 17,044.67 | $ 32,955.33 | $ | | | 5.91% | $11,326.44 |
| Arvind Kinjarapu | Madison Trust Company Custodian FBO Arvind Kinjarapu IRA #M1608088 | 95-1161 | $ 100,000.00 | $ 100,000.00 | | | $ 32,434.29 | POC | $ 32,434.29 | $ 67,565.71 | $ | | | 12.11% | $23,221.71 |
| Fraser Realty Investments, LLC | Fraser Realty Investments, LLC | 95-1079 | $ 20,000.00 | $ 20,000.00 | | | $ 6,225.87 | POC; LSA | $ 6,225.87 | $ 13,774.13 | $ | | | 2.47% | $4,734.04 |
| Harendra Pal | Harendra Pal | 95-1127 | $ 100,000.00 | $ 100,000.00 | | | $ 31,629.33 | LSA | $ 31,629.33 | $ 68,370.67 | $ | | | 12.25% | $23,498.37 |
| IPlanGroup Agent for Custodian FBO Mark Young | IPlanGroup Agent for Custodian FBO Mark Young 3340224 | 95-1446 | $ 60,000.00 | $ 60,000.00 | | | $ 17,789.60 | LSA | $ 17,789.60 | $ 42,210.40 | $ | | | 7.57% | $14,507.33 |
| Madison Trust Company Custodian FBO Stuart Edelman | FMTC FBO Stuart Edelman #168890553 | 95-103 | $ 50,000.00 | $ 50,000.00 | | | $ 16,064.67 | LSA | $ 16,064.67 | $ 33,935.33 | $ | | | 6.08% | $11,663.26 |
| Mark Young | Mark Young | 95-1154 | $ 50,000.00 | $ 50,000.00 | | | $ 15,564.67 | LSA | $ 15,564.67 | $ 34,435.33 | $ | | | 6.17% | $11,835.11 |
| Matthew Page Hutchings | Matthew Page Hutchings | 95-2030 | $ 150,000.00 | $ 150,000.00 | | | $ 46,694.00 | LSA | $ 46,694.00 | $ 103,306.00 | $ | | | 18.52% | $35,505.32 |
| May M. Akamine for Aurora Investments, LLC (assets formerly) | Aurora Investments LLC | 95-1412 | $ 25,000.00 | $ 25,000.00 | | | $ 7,907.33 | LSA | $ 7,907.33 | $ 17,092.67 | $ | | | 3.06% | $5,874.59 |
| SeaDog Properties LLC / Darrell Odum | Seadog Properties, LLC | 95-381 | $ 60,000.00 | $ 60,000.00 | | | $ 18,677.60 | LSA | $ 18,677.60 | $ 41,322.40 | $ | | | 7.41% | $14,202.13 |
| Shelton Gandy | IPlanGroup Agent for Custodian FBO Shelton Gandy IRA | 95-630 | $ 50,000.00 | $ 50,000.00 | | | $ 14,824.67 | LSA | $ 14,824.67 | $ 35,175.33 | $ | | | 6.30% | $12,089.44 |
| Stuart Edelman | Stuart Edelman | 95-1201 | $ 75,000.00 | $ 75,000.00 | | | $ 24,097.00 | LSA | $ 24,097.00 | $ 50,903.00 | $ | | | 9.12% | $17,494.89 |
| Umbrella Investment Partners | Umbrella Investment Partners | 95-1167 | $ 5,000.00 | $ 4,214.94 | | | $ 1,675.00 | POC | $ 1,675.00 | $ 2,539.94 | $ | | The Receiver recommends disallowing $785.06 pro rata share of accrued interest added to principal balance of loan when rolled over from 4019 S Indiana. | 0.46% | $872.95 |
| Vladimir Matviishin - iPlanGroup Agent for Custodian FBO Vla | IPlanGroup Agent for Custodian FBO Vladimir Matviishin IRA 3300898 | 95-1294 | $ 20,000.00 | $ 20,000.00 | | | $ 5,629.87 | POC | $ 5,629.87 | $ 14,370.13 | $ | | | 2.58% | $4,938.88 |
| | | | $ 815,000.00 | $ 814,214.94 | $ - | | | | | $ 557,956.37 | $ - | | | 100.00% | $191,764.46 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 8201 S Kingston Avenue | 95 | $271,163.12 | $7,903.42 | 3,649.57 | $67,845.65 | $191,764.48 |

Ex. B.17 - 8326-32 S Ellis Avenue (Property 96)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agee Family Trust c/o Scott R. Agee | Agee Family Trust c/o Scott R. Agee | 96-2001 | $ 50,000.00 | $ 50,000.00 | | | $ 10,847.27 | POC; LSA | $ 10,847.27 | $ 39,152.73 | | $ | | 1.32% | $12,929.34 |
| Annie Chang | Annie Chang | 96-475 | $ 6,620.00 | $ 6,620.00 | | | $ 1,474.84 | POC; LSA | $ 1,474.84 | $ 5,145.16 | | $ | | 0.17% | $1,699.08 |
| Arvind Kinjarapu | Madison Trust Company Custodian FBO Arvind Kinjarapu IRA #M16080888 | 96-1161 | $ 10,500.00 | $ 10,500.00 | | | $ 2,100.00 | POC | $ 2,100.00 | $ 8,400.00 | | $ | | 0.28% | $2,773.92 |
| Asbury R. Lockett | Asbury R. Lockett | 96-210 | $ 100,000.00 | $ | $ 100,000.00 | | | | $ 7,044.43 | $ | | $ 92,955.57 | Claimant agreed to rollover this loan to SSDF1 on 7/31/2017 (claim 63-210) | 0.00% | $0.00 |
| Bernadette Chen Eleven St. Felix Street Realty Corp. | Eleven St. Felix Street Realty Corp | 96-2012 | $ 50,000.00 | $ 100,000.00 | | | $ 21,477.73 | LSA; Other | $ 21,477.73 | $ 78,522.27 | | $ | $50,000 loan that was initially to be secured by 5450 S Indiana was combined with separate $50,000 loan to be secured by 8326 S Ellis for total loan amount secured by 8326 S Ellis of $100,000. | 2.64% | $25,930.28 |
| BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | Blue Mountain Ventures (S IRA) | 96-491 | $ 65,745.00 | $ 65,745.00 | | | $ 12,436.76 | LSA | $ 12,436.76 | $ 53,308.24 | | $ | | 1.79% | $17,603.89 |
| Bluebridge Partners Limited | The BE Company Ltd. f/k/a Bluebridge Partners Ltd | 96-727 | $ 73,971.00 | $ 73,409.18 | | $ 9,571.78 | $ 9,295.73 | LSA | $ 18,867.51 | $ 54,541.67 | | $ | The Receiver recommends disallowing $561.82 accrued interest added to principal amount of loan. Pro-rata share of pre-rollover distributions on loan secured by 4611 S Drexel. | 1.84% | $18,011.20 |
| Brad and Linda Lutz | Brad & Linda Lutz | 96-962 | $ 5,000.00 | $ 5,000.00 | | | $ 3,890.21 | POC; LSA | $ 3,890.21 | $ 1,109.79 | | $ | | 0.04% | $366.48 |
| Charles Michael Edward Fowler | iPlanGroup Agent for Custodian FBO C Michael E Fowler IRA 3301065 | 96-69 | $ 63,007.00 | $ 63,007.00 | | | $ 12,366.82 | POC; LSA | $ 12,366.82 | $ 50,640.18 | | $ | | 1.70% | $16,722.82 |
| City of Chicago | City of Chicago | 96-693 | $ 3,063.68 | $ | $ 2,215.00 | | $ | | $ | $ | | $ 2,215.00 | One of the three judgments comprising this claim was paid in full on 1/9/22; the remaining two should be treated as unsecured because no lien of record. | 0.00% | $0.00 |
| Danielle DeVarne | Danielle DeVarne | 96-679 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.27 | LSA | $ 10,897.27 | $ 39,102.73 | | $ | | 1.32% | $12,912.83 |
| DAVID G & LEANNE D RUESCH | David and Leanne Ruesch | 96-384 | $ 50,000.00 | $ 50,000.00 | | | $ 10,797.27 | LSA | $ 10,797.27 | $ 39,202.73 | | $ | | 1.32% | $12,945.85 |
| David Marcus | David Marcus | 96-801 | $ 120,000.00 | $ 120,000.00 | | | $ 26,053.33 | LSA | $ 26,053.33 | $ 93,946.67 | | $ | | 3.16% | $31,023.85 |
| Dee Ann Nason | Dee Ann Nason | 96-453 | $ 50,000.00 | $ 50,000.00 | | | $ 10,572.27 | LSA | $ 10,572.27 | $ 39,427.73 | | $ | | 1.33% | $13,020.15 |
| Denny Kon | Kon Family Trust dated April 26, 2002; Denny Kon | 96-112 | $ 50,000.00 | $ 50,000.00 | | | $ 11,131.00 | POC; LSA | $ 11,131.00 | $ 38,869.00 | | $ | | 1.31% | $12,835.64 |
| Francisco Fernandez | Francisco Fernandez | 96-1450 | $ 45,000.00 | $ 45,000.00 | | | $ 5,680.00 | LSA | $ 5,680.00 | $ 39,320.00 | | $ | | 1.32% | $12,984.58 |
| Frank Starosciak | CAMA SDIRA LLC FBO Frank Starosciak IRA Acct No.R151230-01 | 96-1239 | $ 5,000.00 | $ 5,000.00 | | | $ 482.11 | POC; LSA | $ 482.11 | $ 4,517.89 | | $ | | 0.15% | $1,491.94 |
| Fredric R. Gottlieb | Fredric R. Gottlieb, MD, PA Money Purchase Pension Plan | 96-1177 | $ 75,000.00 | $ 75,000.00 | | | $ 16,195.83 | LSA | $ 16,195.83 | $ 58,804.17 | | $ | | 1.98% | $19,418.80 |
| Fredric R. Gottlieb | Fredric R. Gottlieb, Revocable Trust, DTD 7/31/08 | 96-1212 | $ 184,259.00 | $ 184,259.00 | | | $ 31,177.78 | LSA | $ 31,177.78 | $ 153,081.22 | | $ | | 5.15% | $50,551.76 |
| Freyja Partners, a California Limited Partnership | Freyja Partners, a California Limited Partnership | 96-1141 | $ 50,000.00 | $ 50,000.00 | | | $ 10,830.60 | LSA | $ 10,830.60 | $ 39,169.40 | | $ | | 1.32% | $12,934.85 |
| Ganpat and FEREEDA Seunath | iPlanGroup Agent for Custodian FBO Ganpat Seunath Traditional IRA | 96-77 | $ 51,585.00 | $ 30,000.00 | | | $ 5,719.60 | POC | $ 5,719.60 | $ 24,280.40 | | $ | The records indicate that the amount of loan was $30,000. | 0.82% | $8,018.08 |
| George S Black | Madison Trust Company Custodian FBO George Black M1612041 | 96-572 | $ 68,000.00 | $ 68,000.00 | | | $ 14,683.27 | LSA | $ 14,683.27 | $ 53,316.73 | | $ | | 1.79% | $17,606.69 |
| Girl Cat Capital West LLC, Valentina Salge, President | Girl Cat Capital West LLC | 96-350 | $ 100,000.00 | $ 100,000.00 | | | $ 21,544.39 | POC; LSA | $ 21,544.39 | $ 78,455.61 | | $ | | 2.64% | $25,945.85 |
| Harendra Pal | Harendra Pal | 96-1124 | $ 41,068.00 | $ 41,068.00 | | | $ 8,656.17 | LSA | $ 8,656.17 | $ 32,411.83 | | $ | | 1.09% | $10,703.30 |
| Harvey Singer | Harvey Singer | 96-2054 | $ 65,000.00 | $ 65,000.00 | | | $ 14,198.94 | LSA | $ 14,198.94 | $ 50,801.06 | | $ | | 1.71% | $16,775.95 |
| Henry C. Scheuller c/o Henry Samuel Scheuller (Personal Rep. of the Estate) | Henry Coleman Scheuller Estate | 96-868 | $ 40,000.00 | $ 40,000.00 | | | $ 8,677.73 | LSA | $ 8,677.73 | $ 31,322.27 | | $ | | 1.05% | $10,343.50 |
| Hoang Small Trust c/o Dalano Hoang | Rebecca Small, MD and Dalano Hoang | 96-161 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.47 | LSA | $ 10,897.47 | $ 39,102.53 | | $ | | 1.32% | $12,912.76 |
| iPlan Group Agent for Custodian FBO Marvette Cofield IRA 332 | iPlanGroup Agent for Custodian FBO Marvette Cofield IRA 3321057 | 96-1441 | $ 10,000.00 | $ 10,000.00 | | | $ 2,012.73 | LSA | $ 2,012.73 | $ 7,987.27 | | $ | | 0.27% | $2,637.62 |
| iPlan Group Agent for Custodian James B Ploeger IRA | iPlanGroup Agent for Custodian FBO James B. Ploeger IRA | 96-520 | $ 17,000.00 | $ 17,000.00 | | | $ 3,557.77 | LSA | $ 3,557.77 | $ 13,442.23 | | $ | | 0.45% | $4,439.01 |
| iPlanGroup Agency for Custodian FBO Charles Powell IRA | iPlanGroup Agent for Custodian FBO Charles Powell IRA | 96-413 | $ 25,029.00 | $ 25,029.00 | | | $ 2,096.89 | LSA | $ 2,096.89 | $ 22,932.11 | | $ | | 0.77% | $7,572.83 |
| iPlanGroup Agent for Custodian FBO Mark Young | iPlanGroup Agent for Custodian FBO Mark Young Acct No. 3340224 | 96-1446 | $ 45,000.00 | $ 45,000.00 | | | $ 9,215.00 | LSA | $ 9,215.00 | $ 35,785.00 | | $ | | 1.20% | $11,817.22 |
| iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH I | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | 96-445 | $ 5,000.00 | $ 5,000.00 | | | $ 969.77 | LSA | $ 969.77 | $ 4,030.23 | | $ | | 0.14% | $1,330.90 |
| iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | 96-1013 | $ 14,000.00 | $ 14,000.00 | | | $ 2,525.83 | LSA | $ 2,525.83 | $ 11,474.17 | | $ | | 0.39% | $3,789.10 |
| IRA Services Trust Custodian FBO Ronald Stephen Klein | IRA Services Trust Custodian FBO Ronald Stephen Klein IRA | 96-301 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.27 | LSA | $ 10,897.27 | $ 39,102.73 | | $ | | 1.32% | $12,912.83 |
| Jason Ragan - TSA | Jason Ragan | 96-796 | $ 276,490.00 | $ 276,490.00 | | | $ 45,467.20 | LSA | $ 45,467.20 | $ 231,022.80 | | $ | | 7.77% | $76,290.27 |

Ex. B.17 - 8326-32 S Ellis Avenue (Property 96)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Ragan - TSA | NBFAR Investment LLC | 96-797 | $ 26,029.00 | $ 26,029.00 | | $ 3,402.31 | $ 3,817.55 | POC; LSA | $ 7,219.86 | $ 18,809.14 | | | Transaction to roll loan to SSDF8 and Mezzanine equity funds was subsequently voided. Pre-rollover distributions on loan secured by 4611 Drexel. | 0.63% | $6,211.31 |
| John E. Wysocki | John E. Wysocki | 96-740 | $ 10,000.00 | $ 10,000.00 | | | $ 1,930.84 | LSA | $ 1,930.84 | $ 8,069.16 | | $ | | 0.27% | $2,664.67 |
| Joseph P. McCarthy | Joseph P. McCarthy | 96-1367 | $ 15,000.00 | $ 15,000.00 | | | $ 3,171.67 | LSA | $ 3,171.67 | $ 11,828.33 | | $ | | 0.40% | $3,906.05 |
| Keith Randall | Keith Randall | 96-1086 | $ 100,000.00 | $ | $ 100,000.00 | | $ 6,811.09 | LSA | $ 6,811.09 | $ | | $ 93,188.91 | Claimant agreed to rollover this loan to SSDF1 Equity Fund in June 2017 (claim 63-1086) | 0.00% | $0.00 |
| Kevin Randall | Kevin Randall | 96-811 | $ 70,000.00 | $ | $ 70,000.00 | | $ 11,301.07 | LSA | $ 11,301.07 | $ | | $ 58,698.93 | Claimant agreed to rollover this loan to SSDF4 in December 2017 | 0.00% | $0.00 |
| KKW Investments, LLC | KKW Investments, LLC | 96-336 | $ 7,306.00 | $ 7,306.00 | | | $ 1,390.74 | POC; LSA | $ 1,390.74 | $ 5,915.26 | | $ | | 0.20% | $1,953.39 |
| Leonard A Grosso | Leonard A Grosso | 96-2024 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.27 | POC; LSA | $ 10,897.27 | $ 39,102.73 | | $ | | 1.32% | $12,912.83 |
| LISA MARIE KENNEDY / BRANDELLA CONSULTING, LLC. | The Bellandi Group, LLC | 96-586 | $ 50,000.00 | $ 50,000.00 | | | $ 10,580.60 | LSA | $ 10,580.60 | $ 39,419.40 | | $ | | 1.33% | $13,017.40 |
| Madison Trust Co, Custodian FBO Sonia Silver IRA #M1612049 | Madison Trust Company Custodian FBO Sonia M Silver IRA M1612049x | 96-963 | $ 50,000.00 | $ 50,000.00 | | | $ 10,647.27 | LSA | $ 10,647.27 | $ 39,352.73 | | $ | | 1.32% | $12,995.39 |
| Madison Trust Company FBO Judy Newton IRA | Madison Trust Company FBO Judy Newton IRA M1612068 | 96-533 | $ 50,000.00 | $ 50,000.00 | | | $ 10,613.94 | LSA | $ 10,613.94 | $ 39,386.06 | | $ | | 1.33% | $13,006.39 |
| May M. Akamine for Aurora Investments, LLC (assets formerly MayREI LLC) | Aurora Investments, LLC | 96-1412 | $ 50,000.00 | $ 50,000.00 | | | $ 10,980.65 | LSA | $ 10,980.65 | $ 39,019.35 | | $ | | 1.31% | $12,885.29 |
| Melanie T. or Gary M. Gonzales | Melanie T. or Gary M. Gonzales | 96-207 | $ 100,000.00 | $ 100,000.00 | | $ 13,266.69 | $ 14,875.02 | POC | $ 28,141.71 | $ 71,858.29 | | $ | Pre-rollover distributions on loan secured by 4611 S Drexel | 2.42% | $23,729.64 |
| Michael Burns | Michael Burns | 96-1219 | $ 50,000.00 | $ 50,000.00 | | | $ 10,897.27 | LSA | $ 10,897.27 | $ 39,102.73 | | $ | | 1.32% | $12,912.83 |
| Michael F Grant & L. Gretchen Grant | Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012 | 96-393 | $ 35,000.00 | $ 35,000.00 | | | $ 7,645.61 | LSA | $ 7,645.61 | $ 27,354.39 | | $ | | 0.92% | $9,033.19 |
| Michael Prokop | Michael Prokop | 96-787 | $ 50,000.00 | $ 50,000.00 | | $ 5,433.35 | $ 14,616.67 | LSA | $ 20,050.02 | $ 29,949.98 | | $ | Pre-rollover distributions on loan secured by 6554 S Vernon | 1.01% | $9,890.33 |
| Nathan Hennefer | Madison Trust Company Custodian FBO Nathan Hennefer M1612122 | 96-754 | $ 44,000.00 | $ 44,000.00 | | | $ 7,605.94 | POC; LSA | $ 7,605.94 | $ 36,394.06 | | $ | | 1.22% | $12,018.35 |
| Nicholas C Jenks and Joyce R Jenks JTWROS | Nicholas C Jenks and Joyce R Jenks JTWROS | 96-2032 | $ 25,000.00 | $ 25,000.00 | | | $ 5,444.39 | LSA | $ 5,444.39 | $ 19,555.61 | | $ | | 0.66% | $6,457.82 |
| Optima Property Solutions, LLC | Optima Property Solutions, LLC | 96-1023 | $ 50,000.00 | $ 50,000.00 | | | $ 10,102.82 | LSA | $ 10,102.82 | $ 39,897.18 | | $ | | 1.34% | $13,175.18 |
| Pat DeSantis | Pat Desantis | 96-397 | $ 250,000.00 | $ 250,000.00 | | | $ 56,819.39 | LSA | $ 56,819.39 | $ 193,180.61 | | $ | | 6.50% | $63,793.71 |
| Paul Harrison | Paul Harrison | 96-2026 | $ 25,000.00 | $ 25,000.00 | | | $ 2,999.97 | Other | $ 2,999.97 | $ 22,000.03 | | $ | | 0.74% | $7,265.03 |
| Paul N. Wilmesmeier | Paul N. Wilmesmeier | 96-300 | $ 50,000.00 | $ 50,000.00 | | | $ 11,088.94 | POC; LSA | $ 11,088.94 | $ 38,911.06 | | $ | | 1.31% | $12,849.53 |
| Paul S. Applefield - Applefield Family Trust | Applefield Family Trust July 25,1997 Paul & Robin Applefield | 96-2005 | $ 105,000.00 | $ 105,000.00 | | | $ 22,866.67 | LSA | $ 22,866.67 | $ 82,133.33 | | $ | | 2.76% | $27,122.75 |
| Pensco Trust Company Custodian FBO Kathleen A Robinson | Pensco Trust Company Custodian FBO Kathleen A Robinson ROTH IRA acct no. 080000001320 | 96-1435 | $ 12,500.00 | $ 12,500.00 | | | $ 2,530.38 | POC; LSA | $ 2,530.38 | $ 9,969.62 | | $ | | 0.34% | $3,292.25 |
| Peter (Pierre) Henri Gelinas | Peter Gelinas | 96-1385 | $ 12,847.86 | $ 12,847.86 | | | $ 2,532.24 | POC; LSA | $ 2,532.24 | $ 10,315.62 | | $ | | 0.35% | $3,406.51 |
| Phillip Silver Trust dated 12/11/08 | Phillip Silver Trust Dated 12/11/2008 | 96-94 | $ 50,000.00 | $ 50,000.00 | | | $ 11,038.94 | POC; LSA | $ 11,038.94 | $ 38,961.06 | | $ | | 1.31% | $12,866.05 |
| Raymond Thompson Investment Trust LLC | Raymond Thompson Investment Trust LLC | 96-251 | $ 50,000.00 | $ 50,000.00 | | | $ 10,688.94 | LSA | $ 10,688.94 | $ 39,311.06 | | $ | | 1.32% | $12,981.63 |
| Roth IRA CAMAPlan f. b. o. Judith D. Ferrara | CAMA SDIRA LLC FBO Judith D. Ferrara Roth IRA | 96-2021 | $ 25,000.00 | $ 25,000.00 | | | $ 5,461.00 | POC; LSA | $ 5,461.00 | $ 19,539.00 | | $ | | 0.66% | $6,452.33 |
| Scott Eaton | Madison Trust Company Custodian FBO Scott Eaton ROTH IRA M1612061 | 96-1470 | $ 60,000.00 | $ 60,000.00 | | | $ 12,898.67 | LSA | $ 12,898.67 | $ 47,101.33 | | $ | | 1.59% | $15,554.19 |
| Sidney Haggins | Vantage FBO Sidney W Haggins IRA Acct. 0030510 | 96-1434 | $ 20,000.00 | $ 20,000.00 | | | $ 4,315.61 | LSA | $ 4,315.61 | $ 15,684.39 | | $ | | 0.53% | $5,179.43 |
| Simon Usuga | Simon Usuga | 96-681 | $ 50,000.00 | $ 50,000.00 | | | $ 11,097.27 | LSA | $ 11,097.27 | $ 38,902.73 | | $ | | 1.31% | $12,846.78 |
| Steven R. Bald | Steven Bald | 96-399 | $ 60,000.00 | $ 60,000.00 | | | $ 13,036.67 | POC; LSA | $ 13,036.67 | $ 46,963.33 | | $ | | 1.58% | $15,508.62 |
| Strategic Wealth Ventures, LLC, Brian Kothman Member | Strategic Wealth Ventures, LLC | 96-595 | $ 11,585.00 | $ 11,585.00 | | | $ 2,415.81 | LSA | $ 2,415.81 | $ 9,169.19 | | $ | | 0.31% | $3,027.93 |
| Susan Kalisiak | Susan Kalisiak | 96-1438 | $ 40,000.00 | $ 40,000.00 | | | $ 8,437.73 | LSA | $ 8,437.73 | $ 31,562.27 | | $ | | 1.06% | $10,422.76 |
| The Moore/Ferrer Family 2004 Trust | The Moore/Ferrer Family 2004 Trust | 96-107 | $ 100,000.00 | $ 100,000.00 | | | $ 20,161.06 | LSA | $ 20,161.06 | $ 79,838.94 | | $ | | 2.69% | $26,365.08 |
| TruStar Real Estate Solutions, LLC | TruStar Real Estate Solutions, LLC | 96-337 | $ 25,000.00 | $ 25,000.00 | | | $ 5,415.23 | LSA | $ 5,415.23 | $ 19,584.77 | | $ | | 0.66% | $6,467.45 |
| Umbrella Investment Partners | Umbrella Investment Partners | 96-1167 | $ 12,500.00 | $ 12,500.00 | | | $ 2,791.72 | POC | $ 2,791.72 | $ 9,708.28 | | $ | | 0.33% | $3,205.95 |
| Victor Shaw | Shaw Family Trust, a revocable trust | 96-1040 | $ 50,000.00 | $ 50,000.00 | | | $ 10,905.60 | LSA | $ 10,905.60 | $ 39,094.40 | | $ | | 1.32% | $12,910.08 |
| Viren R Patel | Viren R Patel | 96-507 | $ 50,000.00 | $ 50,000.00 | | | $ 12,197.28 | POC; LSA | $ 12,197.28 | $ 37,802.72 | | $ | | 1.27% | $12,483.53 |
| Virginia S Oton | Fidelity Investments Custodian FBO Virginia S. Oton | 96-105 | $ 9,710.00 | $ 9,710.00 | | | $ 1,721.12 | LSA | $ 1,721.12 | $ 7,988.88 | | $ | | 0.27% | $2,638.15 |
| Vladimir Matviishin, dba Network Expert | Vladimir Matviishin, dba Network Expert | 96-1387 | $ 50,000.00 | $ 50,000.00 | | | $ 10,980.60 | LSA | $ 10,980.60 | $ 39,019.40 | | $ | | 1.31% | $12,885.31 |
| Wiegert Tierie | Wiegert Tierie | 96-74 | $ 100,000.00 | $ 100,000.00 | | | $ 21,844.39 | POC; LSA | $ 21,844.39 | $ 78,155.61 | | $ | | 2.63% | $25,809.20 |

Ex. B.17 - 8326-32 S Ellis Avenue (Property 96)
Proposed Final Distribution Plan - Individual Investors

| Claimant Name | Lender Name | Claim Number | Amount Claimed (Invested in Property) | Secured Claim Remaining | Unsecured Claim (This Investment) | Pre-Rollover or UPN Distributions | Distributions Received on Property | Source of Distribution | Total Distributions Received | Max Potential Dist. (Proceeds of Sales) | Distributions Received on Unsecured Claim | Max Potential Dist. (Unencumbered) | Receiver's Recommendation Notes | Percentage of Total Max Potential Distributions | Final Proposed Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William and Janice J. Halbur | William and Janice J. Halbur | 96-2025 | $ 20,000.00 | $ - | | | | POC; Other | $ - | $ - | $ - | $ - | Claimant agreed to rollover this loan to 7600 Kingston (Claim 89-2025) and 7953 Marquette (Claim 93-2025) | 0.00% | $0.00 |
| | | | $ 4,036,815.54 | $ 3,771,605.04 | $ 272,215.90 | | | | | $2,971,640.58 | | $ 247,059.31 | | 100.00% | $981,319.89 |

| Calculation of Funds Available for Distribution | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | Property # | Account balance as of 3/10/2025 | Approved Fees Held Back (Fee Apps 1-26) | Estimated Fees after 12/31/2024 | Pro-Rata Distribution to Bank | Amount Available for Distribution |
| 8326-32 S Ellis Avenue | 96 | $1,365,162.18 | $16,842.53 | $ 19,811.97 | $347,187.78 | $981,319.90 |