**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| **UNITED STATES SECURITIES AND EXCHANGE COMMISSION,** | ) ) ) | |
| **Plaintiff,** | ) ) | **Civil Action No. 18-cv-5587** |
| **v.** | ) ) | **Hon. Manish S. Shah** |
| **EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN,** | ) ) ) ) | **Magistrate Judge Young B. Kim** |
| **Defendants.** | ) ) ) | |

**RECEIVER'S THIRTIETH INTERIM APPLICATION AND MOTION**
**FOR COURT APPROVAL OF PAYMENT OF FEES AND EXPENSES**
**OF RECEIVER AND RECEIVER'S RETAINED PROFESSIONALS**

Kevin B. Duff, as the receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc.,

EquityBuild Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen

and Shaun Cohen, as defined in the Order Appointing Receiver entered August 17, 2018 (Dkt. 16),

as supplemented by Order entered March 14, 2019 (Dkt. 290) and Order entered February 21, 2020

(Dkt. 634) (collectively, the "Receivership Defendants"), and pursuant to the powers vested in him

by Order of this Court, respectfully submits this Thirtieth Interim Application ("Application") for

the Fourth Quarter 2025, and moves this Court for an order approving payment of the fees and

expenses of the Receiver, the Receiver's counsel, Rachlis Duff & Peel, LLC ("RDP"), the

Receiver's tax counsel and administrator Miller Kaplan Arase LLP ("Miller Kaplan"), and the

Receiver's accountant Sorren.  In support of his Application and Motion, the Receiver states as

follows:

1

## I.     BACKGROUND

On August 15, 2018, the United States Securities and Exchange Commission ("SEC") filed a civil Complaint against Jerome Cohen, Shaun Cohen, EquityBuild Inc., and EquityBuild Finance LLC (collectively the "Defendants") alleging violations of federal securities laws, along with a motion for entry of an asset freeze, preliminary injunction, and other ancillary relief.  (Dkt. 1 & 3, respectively)

In their Complaint against the Defendants, the SEC alleged violations of Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act"), 15 U.S.C. § 78j(b), and Rule 10b-5 promulgated thereunder, 17 C.F.R. § 240.10b-5, Section 20(a) of the Exchange Act, 15 U.S.C. §78t(a), Sections 5(a) and 5(c) of the Securities Act of 1933 (the "Securities Act"), 15 U.S.C. §77e(a) and (c), and Section 17(a) of the Securities Act, 15 U.S.C. §77q(a).  (Dkt. 1)

The Complaint further alleged that the Defendants operated a Ponzi-scheme that raised at least $135 million from more than 900 investors by, among other things, making untrue statements of material fact in connection with the sale of promissory notes allegedly secured by commercial and residential real estate primarily located on the south side of Chicago.  (*Id.* ¶¶ 1-7, 17, 20-51)

On August 28, 2018, the Court entered a judgment against defendants Jerome Cohen and Shaun Cohen which, among other things, enjoined future violations of federal securities laws. (Dkt. 40)

In connection with its civil action, the SEC sought and obtained Court approval for the appointment of a Receiver, and on August 17, 2018, this Court entered an Order Appointing Receiver.  (Dkt. 16)

2

Under the Order Appointing Receiver, the Receiver was authorized to engage and employ persons and entities in his discretion to assist him in carrying out the duties and responsibilities set forth in the Order.  (*Id.*, Order Appointing Receiver, ¶ 54)

Accordingly, the Receiver retained RDP as special counsel, and, on August 20, 2018, the Court entered an Order approving RDP's rates.  (Dkt. 19)  On August 23, 2018, the Receiver retained Miller Kaplan to provide tax advice services and serve as Tax Administrator of the Settlement Fund, and Sorren, to provide accounting services and to perform tax and related work regarding the assets of the Receivership Estate. (Dkt. 32)  On August 28, 2018, the Court entered an Order approving Miller Kaplan's and Sorren's[1] rates.  (Dkt. 39 & 45)

Pursuant to the Order Appointing Receiver, the Receiver and his retained personnel are entitled to "reasonable compensation and expense reimbursement" from the Receivership Estate, as described in the "Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission" (the "Billing Instructions") agreed to by the Receiver. (Dkt. 16, ¶ 69)

## II.     THIRTIETH INTERIM APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding this Application:

a.  The Application covers the period from October 1, 2025 through December 31, 2025.

b.  The names or job titles and hourly rates of all professionals for RDP, Sorren, and Miller Kaplan are attached as **Exhibit A**.

---

[1] At the time the court approved the rates for these accounting professionals (Dkt. 45), the firm was called BrookWeiner LLC.  Although the firm name subsequently changed from BrookWeiner to KMA SC to Sorren, the rates charged to the Receivership have remained constant.

c. This is the Receiver's Thirtieth Interim Application. The attached **Exhibit B** summarizes (1) the fees approved with respect to the Receiver's prior interim fee applications, (2) the amounts paid pursuant to approved allocations, (3) the unallocated amounts paid from the Receiver's account, (4) the amounts paid in final distributions, (5) the amounts paid at property closings as Agency Fees, (6) the amounts held back pursuant to court order and the previously held-back fees paid pursuant to final distributions, and (7) any approved amounts that were unpaid as of December 31, 2025.

## III.    CASE STATUS

Pursuant to the Billing Instructions, the Receiver provides the following information regarding the status of the case, and activities performed during the period covered by this Application. *See also* Receiver's Thirtieth Status Report (Fourth Quarter 2025) for additional information. (Dkt. 1947)

### a.    Cash on Hand and Assets in the Receivership Estate

The Receiver's Standardized Fund Accounting Report ("SFAR") for the Fourth Quarter 2025 is attached as **Exhibit C**. The SFAR sets forth the funds received and disbursed from the Receivership estate during this reporting period. As reported in the SFAR, the amount of cash on hand as of December 31, 2025 was $20,227,690.99. The information reflected in the SFAR was based on records and information currently available to the Receiver. The Receiver and his advisors are continuing with their evaluation and analysis.

All known Receivership Property is identified and described in the Master Asset List attached hereto as **Exhibit D**. The Master Asset List identifies funds in the Receiver's account in the amount of $20,227,690.99, and an additional real estate asset that may potentially be recovered for the receivership estate. Additionally, the separate interest-bearing accounts established by the Receiver to hold the proceeds from sold real estate are identified on **Exhibit E**, which collectively

contained $2,551,526.48 after the interest earned through December 31, 2025 was deposited into the five accounts that were remaining on December 31, 2025.[2]

### b. <u>Receiver's Administration of the Case</u>

Upon his appointment, the Receiver began making efforts to determine the nature, location, and value of all property interests of the Receivership Defendants, including monies, funds, securities, credits, effects, goods, chattels, lands, premises, leases, claims, choses in action, rights and other assets, together with all profits, interest, or other income attributable thereto, which the Receivership Defendants owned, possessed, retained a beneficial interest in, or controlled directly or indirectly, and to preserve and maintain those assets. In furtherance of such, the Receiver took, *inter alia*, the following actions:

### i. <u>Identification, Preservation, and Recovery of Assets</u>

During the quarter, the Receiver worked with the SEC, issued a subpoena, and reviewed documents and other files produced pursuant to that subpoena, in an effort to determine whether an existing asset has equity that could potentially be recovered by the Estate.

### ii. <u>Financial Reporting</u>

The Receiver only needed to devote a minimal amount of work during the quarter to financial reporting.

### iii. <u>Open Litigation</u>

The claims the Receiver asserted against former EquityBuild professionals have all been resolved and the settlement payments paid into the Estate. During the quarter and in connection

---

[2] Three of these five accounts had balances remaining on December 31, 2025 due to recently cashed distribution checks (*see* Section III(c), below). Now that these checks have been negotiated, these three accounts will be closed and there will be only two open property accounts.

with the presentation of a final distribution associated with Group 10, the Receiver worked to resolve several state court litigation matters in which EquityBuild was named as a defendant:

- *Bauer Latoza Studio Ltd. v. EquityBuild Inc*., Case No. 2019 L 000787. During the quarter, the Receiver prepared a proposed order approving the settlement and distributions pursuant thereto, which was entered by the Court on October 8, 2025. (Dkt. 1928)

- *Michigan Shore Apartments, LLC v. EquityBuild, Inc*., et al., Case No. 2018 CH 09098. This matter was resolved by agreement during the quarter, leading to the plaintiff's voluntary dismissal of the action in favor of pursuing its Group 10 claim in this receivership action on December 2, 2025.

- *Jerrine Pennington for Valerie Pennington, Deceased v. 4533 Calumet, LLC*, Case No. 2021 L 10115. This wrongful death action was also resolved during the quarter, and the Receiver prepared and entered into a settlement agreement, prepared and filed a Motion to Approve Settlement (Dkt. 1938), and prepared a proposed order which was entered by the Court on January 21, 2026. (Dkt. 1944).

- *Equity Trust Co. Custodian FBO Joseph Kennedy IRA v. EquityBuild Inc*., et al., Case No. 2022 CH 02709. The Receiver negotiated with plaintiff's counsel leading to plaintiff's filing of a Motion for Leave to file a Second Amended Complaint in that action, which removes any claim for a deficiency judgment against EquityBuild, leaving it as only a nominal foreclosure defendant.

Additionally, the Receiver has communicated with the City of Chicago Buildings and Law Departments about the Receiver's transfers of the properties in the Estate in order to address continuing notices of code violations that are directed to EquityBuild via the Receiver.

iv.     Control of Receivership Property and Records

During the Fourth Quarter 2025, the Receiver continued efforts to maintain, preserve, and utilize EquityBuild's internal documents during the pendency of this matter.

v.     Factual Investigation

During the Fourth Quarter 2025, the Receiver and his retained professionals continued to review and analyze the various and sundry records recovered in connection with this action, as necessary in connection with the ongoing and remaining work for the receivership.

vi.     Accounts Established by Receiver for the Benefit of the Receivership Estate

The Receiver established custodial accounts at a federally insured financial institution to hold all cash equivalent Receivership property. The interest-bearing checking accounts are used by the Receiver to collect liquid assets of the estate and to pay the portfolio-related and administrative expenses.

For each property encumbered by secured debt that was sold, the Receiver also established a separate interest-bearing account for the purpose of depositing and holding funds until such time as the Court ordered distributions, following a claims process, to the creditors of the Estate, including the defrauded investors. (Dkt. 230, 311, 344 & 346) As the property accounts are zeroed-out in connection with distributions, the Receiver has been and will continue to close them.

c.     **Creditors and Claims Against the Receivership Estate**

During the quarter the Receiver focused on the review and analysis of unsecured claims against the estate (the Court's Claim Group 10) and the preparation of a final distribution plan for remaining estate assets, as described more fully below.

The Receiver also worked to locate certain claimants whose distribution checks were returned, or who closed the custodial accounts from which their investments were made, and in some circumstances to review documentation and reissue checks to successor payees. Such efforts

7

have now concluded, and all distributions from the property accounts other than the two Group 2 properties which are the subject of appeal have been cashed.

The Group 2 Claims Process

During the quarter, the Seventh Circuit Court of Appeals issued its decision affirming the District Court's distribution order with respect to the Group 2 properties located at 5450 S Indiana (Property 4) and 7749 S Yates (Property 5). (Dkt. 1699; 1942).  Appellant Shatar Capital Partners petitioned for rehearing and for rehearing *en banc*, and the appellate court denied Shatar's petition on January 8, 2026 (Dkt. 1941) and issued its mandate on January 16, 2026 (Dkt. 1940).  The Receiver has begun working on an updated proposed distribution order for these two properties, which it will submit to the Court in the coming days, along with a request to lift the stay order entered by the Court. (Dkt. 1750)

The Group 10 Claims Process

During the quarter, the Receiver and his team concentrated their efforts to analyze Group 10 claims submitted by equity investors, trade creditors, and other unsecured claimants.  The Receiver also conducted informal discovery from claimants regarding the circumstances surrounding their claims and/or claim amounts, a process which is ongoing.  Additionally, to prepare his final distribution plan, the Receiver has worked to analyze the total moneys recovered and net remaining loss for claims in Groups 1-10, confirm the amounts and balances of loans rolled from other properties to unsecured investments, and evaluate distribution methodologies for the remaining unencumbered funds in the estate.  This is an ongoing process through which the Receiver is working with the accounting firm Sorren. The Receiver has also conducted research relating to the final distribution plan methodology for presentment to the Court in the coming months.

During the quarter, the Receiver and his team engaged in various other activities relating to the claims process as reflected in the submitted invoices. Most notably, the Receiver and his professionals communicated with claimants and certain claimants' counsel regarding the claims process and distributions, continuously updating all claimants on the developments in this action, and responding in a timely manner to the various communications from investors and others.

During the Fourth Quarter of 2025, the Receiver and his staff responded in writing to approximately 66 emails and voicemails from claimants and their representatives, in addition to conducting a number of oral communications. To ease the burden and provide basic information, the Receiver established a web page (*https://rdaplaw.net/equitybuild-receivership/*) for claimants and other interested parties to obtain information and certain court filings related to the Receivership estate, which remains in place today and continues to be the best and most cost-effective means of obtaining information regarding the status of this action.

## IV. BILLING ADDRESSED IN THIS APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding current billing:

a. **Total Compensation and Expenses Requested.**

    i.    In connection with his duties, the Receiver respectfully requests compensation for services rendered, totaling $13,221.00 for the period of this Application. Copies of the Receiver's invoices for October, November and December, 2025 are attached as **Exhibit F**.

    ii.    In connection with the legal services provided to the Receiver by RDP, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $68,020.68 for the period of this

Application. Copies of RDP's invoices October, November and December, 2025 are attached as **Exhibit G**.

iii.    In connection with the accounting provided to the Receiver by Miller Kaplan, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $982.50. These fees relate to services rendered during the Fourth Quarter 2025. A copy of Miller Kaplan's invoice is attached as **Exhibit H**.

iv.    In connection with the accounting provided to the Receiver by Sorren, the Receiver respectfully requests compensation for services rendered during the Fourth Quarter 2025, totaling $1,492.50. A copy of Sorren's invoice is attached as **Exhibit I**.

**b.**    **Source of Funds for Requested Compensation and Expenses.**

To the extent the fees or expenses are not property-specific, the Receiver requests that they be paid from the Receiver's operating account.

To the extent that the work performed or expenses incurred benefitted the two remaining properties and the claimants asserting an interest in those properties, the Receiver requests that the allocated fees be paid pursuant to the Receiver's first-priority lien previously ordered and affirmed by the Court. (*See* Court's 10/26/20 Order granting Receiver's lien (Dkt. 824), Court's Order Approving Receiver's Lien for Certain Categories of Expenses (Dkt. 1030), and Court's Order adjusting the amount of holdbacks (Dkt. 1468))

Accordingly, the Receiver submits – as **Exhibit J** to this fee application – his proposed allocations to Properties 4 (5450 S Indiana) and 5 (7749 S Yates) of fees incurred during the Fourth Quarter 2025, and requests approval of an interim payment of the approved amount from the

accounts established from the sales of these properties, subject to any holdback ordered by the Court.

The Receiver's proposed allocations apply the methodology previously authorized by the Court. (*See, e.g.,* Dkt. 824 at 5; Dkt. 755 at 23-24; Dkt. 1188 at 2)  In further support of this request, the Receiver incorporates by reference the arguments and legal authority offered in support of his Motions for Approval of Allocations of Fees to Properties for Payment Pursuant to Receiver's Lien (Dkt. 1107, 1230, 1321, 1416, 1481), and the Court's orders regarding same (Dkt. 1381, 1419, 1450, 1469, 1490, 1491, 1504, 1511).

    **c.**    **Thirtieth Application for Payment of Professional Fees and Expenses.**

This is the Receiver's Thirtieth Interim Application.

    **d.**    **Summary of Activity.**

A "Summary of Activity," providing the total hours billed and the amount of billing for each person who billed time during the Application period (October 1, 2025 through December 31, 2025) can be found at the end of the Receiver's invoices (Exhibit F) and RDP's invoices (Exhibit G).  The average hourly billing rate reflected by RDP's invoices for the application period was $296.00.  The value of the billed hours in relation to the fees sought by this fee application equates to a 51% discount off the Receiver and RDP's standard rates.

## V.    CONCLUSION

WHEREFORE, the Receiver respectfully requests that the Court approve the Receiver's Thirtieth Interim Fee Application and enter an Order as follows:

    a.    finding the fees and expenses of the Receiver and Receiver's retained professionals, Rachlis Duff & Peel, LLC, Miller Kaplan, Sorren, as described in Exhibits F-I, respectively, to be reasonable and necessary to the Receivership;

b.    granting the Receiver and his retained professional a first priority administrative lien against the sales proceeds held for Properties 4 and 5 for payment of fees and costs;

c.    approving the proposed allocation and payment methodology with respect to a Receiver's lien for all fees and expenses of the Receivership Estate as described and recommended in Exhibit J to this fee application, and approving the Receiver's payment of such fees and expenses to the Receiver and the Receiver's retained professionals from sales proceeds as described and recommended in this fee application;

d.    approving the Receiver's payment to the Receiver and the Receiver's retained professionals of all other fees and expenses approved in this application from the Receiver's account as described and recommended in this fee application; and

e.     granting the Receiver all other relief which this Court deems just and proper.


Dated:  February 5, 2026               Kevin B. Duff, Receiver

                               By:    /s/      Michael Rachlis
                               _____

                                      Michael Rachlis
                                      Jodi Rosen Wine
                                      Rachlis Duff & Peel, LLC
                                      542 South Dearborn Street, Suite 900
                                      Chicago, IL 60605
                                      Phone (312) 733-3950; Fax (312) 733-3952
                                      mrachlis@rdaplaw.net
                                      jwine@rdaplaw.net

## RECEIVER'S CERTIFICATION

1.      Pursuant to the Billing Instructions, the Receiver certifies as follows regarding the

Receiver's Thirtieth Interim Application and Motion for Court Approval of Payment of Fees and

Expenses of Receiver and Receiver's Retained Professionals:

a.      The Receiver has read the foregoing Application and Motion;

b.      To the best of the Receiver's knowledge, information and belief formed after reasonable inquiry, the Application and Motion and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in this Certification, Application, and Motion);

c.      All fees contained in the Application and Motion are based on the rates listed in the Fee Schedule attached hereto as Exhibit A, and such fees are reasonable, necessary, and commensurate with the skill and experience required for the activity performed;

d.      The Application and Motion does not include in the amount for which reimbursement is sought, the amortization of the cost of any investment, equipment, or capital outlay (except to the extent any such amortization is included within the permitted allowable amounts set forth herein); and

e.      In seeking reimbursement for a service which the Receiver or the Receiver's Retained Professionals justifiably purchased or contracted for from a third-party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), reimbursement is requested only for the amount billed to the Receiver or Receiver's Retained Professionals by the third-party vendor and paid by the Receiver or Receiver's Retained Professionals to such vendor.  If such services were performed by the Receiver or Receiver's Retained Professionals, the Receiver certifies that no profit has been made on such reimbursable service.

2.      On February 3, 2026, the Receiver provided to Mr. Benjamin Hanauer, of the SEC,

a complete draft copy of this Application and Motion, and Exhibits A-J thereto, in a format

specified by the SEC.   The Receiver was subsequently notified by Mr. Hanauer that the SEC had

reviewed and approved the bills.

Dated:  February 5, 2026                    /s/ Kevin B. Duff
                                            Kevin B. Duff, Receiver (kduff@rdaplaw.net)
                                            EquityBuild, Inc., et al.
                                            c/o Rachlis Duff & Peel, LLC
                                            542 S. Dearborn Street, Suite 900
                                            Chicago, IL  60605

## CERTIFICATE OF SERVICE

I hereby certify that I provided service of the foregoing Receiver's Thirtieth Interim Application and Motion for Court Approval of Payment of Fees and Expenses of Receiver and Receiver's Retained Professionals, via the Court's CM/ECF system, to all counsel of record on February 5, 2026.

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
mrachlis@rdaplaw.net

# Exhibit A

Rachlis Duff & Peel, LLC Rates

| Professional/ Paraprofessional | Position | 2025 Standard Hourly Rates | 2025 Discounted Hourly Rates |
|---|---|---|---|
| Michael Rachlis | RDP Member | $715 | $390 |
| Drew G.A. Peel | RDP Member | $715 | $390 |
| Ellen Duff | RDP Of Counsel | $670 | $390 |
| Jodi Rosen Wine | RDP Senior Counsel | $670 | $390 |
| Natalie Gastevich | RDP Associate | $350 | $260 |
| Kathleen Pritchard | RDP Paralegal | $270 | $140 |
| Ania Watychowicz | RDP Paralegal | $270 | $140 |
| Justyna Rak | RDP Paralegal | $270 | $140 |
| Stoja Zjalic | RDP Legal Assistant | $230 | $110 |



# Schedule of Current Fees
## With SEC Discounted Rates
### March 1, 2018

| Service provider | Rate, per hour | SEC Discounted rate at 80% of standard, per hour |
|---|---|---|
| Administrative Staff | $35 - $125 | $28 - $100 |
| Accounting Staff | $100 - $200 | $80 - $160 |
| Senior Accounting Staff | $225 - $275 | $180 - $220 |
| Attorney | $250 - $350 | $200 - $280 |
| Partner | $400 - $550 | $320 - $440 |

| Sorren (f/k/a KMA S.C.; f/k/a BrookWeiner) Billing Rates | 20% discount from current standard rates |
| --- | --- |
| | $110/hour |
| Staff Accountant   Manager | $210/hour |
| Partner | $275/hour |

Prometheum's Hourly Rate

| Position | Hourly Rate |
|---|---|
| Senior Technical Consultant | $110 |

Exhibit B

| | Total Approved Fees | Allocated Fees Paid | Unallocated Fees | Fees Paid Pursuant | Agency Fees Paid | Total Held Back | Previously Held Back | Total Fees Paid and | Unpaid |
|---|---|---|---|---|---|---|---|---|---|
| 1st - 13th Fee Apps | $ 4,906,931.50 | $ 2,392,609.18 | $ 771,310.87 | $ 551,398.94 | $ 259,373.97 | $ 932,238.54 | | $ 4,906,931.50 | $0.00 |
| 14th - 16th Fee Apps | $ 527,136.00 | $ 284,859.90 | $ 52,607.89 | $ 101,846.45 | $ - | $ 87,821.76 | | $ 527,136.00 | $0.00 |
| 17th Fee App | $ 137,379.00 | $ 60,558.97 | $ 17,857.07 | $ 39,100.01 | $ - | $ 19,862.95 | | $ 137,379.00 | $0.00 |
| 18th Fee App | $ 112,410.00 | $ 48,478.75 | $ 15,997.68 | $ 7,969.50 | $ - | $ 39,964.07 | | $ 112,410.00 | $0.00 |
| 19th Fee App | $ 172,360.00 | $ 87,176.50 | $ 27,981.50 | $ - | $ - | $ 57,202.00 | | $ 172,360.00 | $0.00 |
| 20th Fee App | $ 215,254.00 | $ 142,861.42 | $ 26,164.17 | $ - | $ - | $ 46,228.41 | | $ 215,254.00 | $0.00 |
| 21st Fee App | $ 161,419.00 | $ 84,998.87 | $ 32,759.41 | $ 4,213.69 | $ - | $ 39,447.03 | | $ 161,419.00 | $0.00 |
| 22nd Fee App | $ 296,717.00 | $ 149,305.29 | $ 68,680.13 | $ 8,500.00 | | $ 70,231.58 | | $ 296,717.00 | $0.00 |
| 23rd Fee App | $ 273,699.50 | $ 171,436.20 | $ 47,523.38 | $ - | | $ 54,739.92 | | $ 273,699.50 | $0.00 |
| 24th Fee App | $ 175,199.00 | $ 45,317.11 | $ 53,091.50 | $ 52,188.22 | $ - | $ 24,602.17 | | $ 175,199.00 | $0.00 |
| 25th Fee App | $ 225,865.50 | $ 77,164.40 | $ 96,968.65 | $ 8,199.19 | | $ 43,533.26 | | $ 225,865.50 | $0.00 |
| 26th Fee App | $ 247,059.50 | $ 120,640.38 | $ 67,585.21 | $ 11,777.52 | | $ 47,056.39 | | $ 247,059.50 | $0.00 |
| 27th Fee App | $ 269,807.00 | $ 39,264.66 | $ 92,376.59 | $ 107,658.21 | | $ 30,507.54 | | $ 269,807.00 | $0.00 |
| 28th Fee App | $ 193,828.00 | $ 29,611.36 | $ 112,055.39 | $ 16,744.56 | | $ 35,416.69 | | $ 193,828.00 | $0.00 |
| 29th Fee App | $ 151,194.00 | $ 22,424.80 | $ 98,530.40 | $ - | | $ 30,238.80 | | $ 151,194.00 | $0.00 |
| **Total** | $ 8,066,259.00 | $ 3,756,707.79 | $ 1,581,489.83 | $ 909,596.29 | $ 259,373.97 | $ 1,559,091.11 | $ - | $ 8,066,259.00 | $ - |
| *Held Back Fees Paid* | | | | | | $ (84,102.88) | | | |
| *Held Back Fees Paid 6/4/2024 (Dkt. 1666)* | | | | | | $ (212,348.42) | | | |
| *Held Back Fees Paid 6/11/2024 (Dkt. 1675, 1676)* | | | | | | $ (29,233.49) | | | |
| *Held Back Fees Paid 6/12/2024 (Dkt. 1675, 1677)* | | | | | | $ (33,366.96) | | | |
| *Held Back Fees Paid 7/31/24 (Dkt. 1695)* | | | | | | $ (114,393.45) | | | |
| *Held Back Fees Paid 7/17/2024 (Dkt. 1700)* | | | | | | $ (24,709.37) | | | |
| *Held Back Fees Paid 8/22/2024 (Dkt. 1699)* | | | | | | $ (53,813.96) | | | |
| *Held Back Fees Paid 8/23/2024 (Dkt. 1717)* | | | | | | $ (111,867.05) | | | |
| *Held Back Fees Paid 9/25/2024 (Dkt. 1752)* | | | | | | $ (24,235.02) | | | |
| *Held Back Fees Paid 12/10/2024 (Dkt. 1788)* | | | | | | $ (20,072.46) | | | |
| *Held Back Fees Paid 2/4/2025 (Dkt. 1830)* | | | | | | $ (18,929.52) | | | |
| *Held Back Fees Paid 3/13/2025 (Dkt. 1854)* | | | | | | $ (45,839.16) | | | |
| *Held Back Fees Paid 4/2/2025 (Dkt. 1871)* | | | | | | $ (157,648.34) | | | |
| *Held Back Fees Paid 5/5/2025 (Dkt. 1877)* | | | | | | $ (27,428.37) | | | |
| *Held Back Fees Paid 7/9/2025 (Dkt. 1902)* | | | | | | $ (53,677.52) | | | |
| *Held Back Fees Paid 7/9/2025 (Dkt. 1903)* | | | | | | $ (22,983.45) | | | |
| *Held Back Fees Paid 7/29/2025 (Dkt. 1905)* | | | | | | $ (20,400.31) | | | |
| *Held Back Fees Paid 8/14/2025 (Dkt. 1907)* | | | | | | $ (40,508.32) | | | |
| | | | | | | | | | |
| *Holdbacks as of 12/31/2025* | $ 8,066,259.00 | $ 3,756,707.79 | $ 1,581,489.83 | $ 909,596.29 | $ 259,373.97 | $ 463,533.06 | $ 1,095,558.05 | $ 8,066,259.00 | $0.00 |

# Exhibit C

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2025 to 12/31/2025

| Fund Accounting (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 10/1/2025): | $19,382,596.72 | | $19,382,596.72 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and unliquidated assets | | | |
| Line 4 | Interest/Dividend Income | $198,402.40 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Net Income from Properties | | | |
| Line 8 | Miscellaneous - Other¹ | $649,191.87 | | |
| | **Total Funds Available (Line 1-8):** | | | **$20,230,190.99** |
| | *Decrease in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for receivership operations | | | |
| Line 10a | Disbursements to receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses² | ($2,500.00) | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | **Total Third-Party Litigation Expenses** | | $0.00 | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | ($2,500.00) | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................................... | | | |
| | Independent Distribution Consultant (IDC)...................... | | | |
| | Distribution Agent............................................................... | | | |
| | Consultants.......................................................................... | | | |
| | Legal Advisers..................................................................... | | | |
| | Tax Advisers......................................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | $0.00 | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................................... | | | |
| | IDC.......................................................................................... | | | |

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2025 to 12/31/2025

|  |  |  |  |  |
|---|---|---|---|---|
|  | Distribution Agent………………………………….………… |  |  |  |
|  | Consultants………………………………………………….… |  |  |  |
|  | Legal Advisers…………………………………………………. |  |  |  |
|  | Tax Advisers……………………………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor identification |  |  |  |
|  | Notice/Publishing Approved Plan…………………………… |  |  |  |
|  | Claimant Identification………………………………………… |  |  |  |
|  | Claims Processing……………………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center………………………… |  |  |  |
|  | 4. Fund Adminstrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. Federal Account for Investor Restitution |  |  |  |
|  | (FAIR) reporting Expenses |  |  |  |
|  | Total Plan Implementation Expenses |  |  |  |
|  | Total Disbursement for Distribution Expenses Paid by the Fund | $0.00 |  |  |
| **Line 12** | **Disbursement to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | Total Disbursement to Court/Others: |  |  |  |
|  | Total Funds Disbursed (Lines 1-12): |  |  | ($2,500.00) |
| **Line 13** | **Ending Balance (As of 12/31/2025):** |  |  | $20,227,690.99 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* | $20,227,690.99 |  |  |
| Line 14b | *Investments (unliquidated EquityBuild investments)* |  |  |  |
| Line 14c | *Other Assets or uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund - Net Assets** |  |  | $20,227,690.99 |

[1] Transfer remaining funds & residual interest on resolved properties (1401 W 109th; 4533 Calumet; 6250 Mozart; 6356 California; 638 Avers; 7201 Dorchester; 7237 Bennett; 7760 Coles; 8000 Justine; 8209 Ellis), $648,365.34; adjustment credits to close accounts (1401 W 109th; 4533 Calumet; 6250 Mozart; 6356 California; 638 Avers; 7201 Dorchester; 7237 Bennett; 7760 Coles; 8000 Justine; 8209 Ellis), $424.24; transfer residual interest to close accounts (2736 W 64th; 4317 Michigan; 4611 Drexel; 6355 Talman; 6807 Indiana; 7051 Bennett; 7442 Calumet; 7450 Luella; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7701 Essex; 7748 Essex; 7953 Marquette; 8107 Ellis; 816 Marquette; 8201 Kingston; 8214 Ingleside), $402.29 = Total: $649,191.87

[2] Bauer Latoza - settlement payment per 10/8/25 Order (Dkt 1928), ($2,500)

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2025 to 12/31/2025

Receiver:

_____
/s/ Kevin B. Duff
(Signature)

_____
Kevin B. Duff, Receiver EquityBuild, Inc., et al.
(Printed Name)

Date: _____
1/15/26

# Exhibit D

**Master Asset List**

| Receiver's Account (as of 12/31/2025) | | |
|---|---|---|
| **Institution** | **Account Information** | **Amount** |
| AXOS Fiduciary Services | Checking #0181 | $20,227,690.99 |

| Other, Non-Illinois Real Estate | |
|---|---|
| **Description** | **Estimated Current Market Value** |
| Single family home in Plano, Texas | ±$700,000.00[1] |
| | Estimated mortgage amount: $500,000.00<br>Estimated value less mortgage: $200,000.00 |

[1] Source: www.zillow.com

Exhibit E

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
**Balances of Funds in Property Specific Accounts as of December 31, 2025**

| Account Number | Account Name | Property Number | Account Balance as of 12/31/25 (including December 2025 interest posted January 2, 2026) | Date of Settlement | Date of Distribution | Reason for Change (if any) 10/1/25 - 12/31/25 |
|---|---|---|---|---|---|---|
| 0603 | 4533 S. Calumet | 2 | $0.00 | 12/1/2020 | 7/28/2025 | Interest earned, $2,115.80; transfer residual balance and interest to Receiver's account per 7/21/25 Order (Dkt 1905), ($608,422.55); account closed |
| 0371 | 5450 S. Indiana | 4 | $1,906,837.41 | 6/25/2020 | | Interest earned, $18,724.90 |
| 0231 | 7749-59 S. Yates | 5 | $598,678.23 | 4/22/2020 | | Interest earned, $5,878.96 |
| 0405 | 7760 S. Coles | 50 | $0.00 | 6/26/2020 | 7/28/2025 | Interest earned, $73.80; transfer residual balance and interest to Receiver's account per 7/9/25 Order (Dkt 1902), ($21,230.18); account closed |
| 0843 | 1401 W. 109th | 51 | $0.00 | 5/26/2021 | 7/28/2025 | Interest earned, $0.41; transfer residual balance and interest to Receiver's account per 7/21/25 Order (Dkt 1905), ($118.71); account closed |
| 1114 | 6807 S. Indiana | 53 | $0.00 | 5/26/2021 | 7/28/2025 | Transfer residual balance and interest to Receiver's account per 7/21/25 Order (Dkt 1905), ($0.25); account closed |
| 0413 | 8000 S. Justine | 54 | $0.00 | 6/26/2020 | 7/28/2025 | Interest earned, $20.13; transfer residual balance and interest to Receiver's account per 7/21/25 Order (Dkt 1905), ($2,542.48); account closed |
| 0421 | 8107-09 S. Ellis | 55 | $0.00 | 6/30/2020 | 7/28/2025 | Transfer residual balance and interest to Receiver's account per 7/21/25 Order (Dkt 1905), ($0.18); acccount closed |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
**Balances of Funds in Property Specific Accounts as of December 31, 2025**

| Account Number | Account Name | Property Number | Account Balance as of 12/31/25 (including December 2025 interest posted January 2, 2026) | Date of Settlement | Date of Distribution | Reason for Change (if any) 10/1/25 - 12/31/25 |
|---|---|---|---|---|---|---|
| 0439 | 8209 S. Ellis | 56 | $0.00 | 7/1/2020 | 7/28/2025 | Interest earned, $9.31; transfer residual balance and interest to Receiver's account per 7/21/25 Order (Dkt 1905), ($2,682.82); account closed |
| 0447 | 8214-16 S. Ingleside | 57 | $0.00 | 6/30/2020 | 7/28/2025 | Transfer residual balance and interest to Receiver's account per 7/21/25 Order (Dkt 1905), ($0.51); account closed |
| 0140 | 7237-43 S. Bennett | 61 | $0.00 | 6/30/2021 | 7/26/2024 | Interest earned, $4.30; transfer residual balance and interest to Receiver's account per 7/10/24 Order (Dkt 1695), ($1,239.28); account closed |
| 0868 | 4611 S. Drexel | 64 | $0.00 | 5/14/2021 | 4/25/2025 | Interest earned, $2.24; transfer residual balance and interest to Receiver's account per 4/25/25 Order (Dkt 1877), ($383.80); account closed |
| 0512 | 6250 S. Mozart | 69 | $0.00 | 12/22/2020 | 8/14/2025 | Interest earned, $37.68; transfer residual balance and interest to Receiver's account per 8/13/25 Order (Dkt 1907), ($523.30); account closed |
| 0363 | 638 N. Avers | 70 | $0.00 | 10/15/2021 | 7/21/2025 | Interest earned, $20.58; transfer residual balance and interest to Receiver's account per 7/9/25 Order (Dkt 1903), ($5,925.37); account closed |
| 0884 | 7255 S. Euclid | 73 | $16,464.99 | 6/29/2021 | 8/14/2025 | Interest earned, $424.57 |
| 0066 | 6160-6212 S King | 79 | $4,175.36 | 4/30/2019 | 8/23/2024 | Interest earned, $60.94 |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
**Balances of Funds in Property Specific Accounts as of December 31, 2025**

| Account Number | Account Name | Property Number | Account Balance as of 12/31/25 (including December 2025 interest posted January 2, 2026) | Date of Settlement | Date of Distribution | Reason for Change (if any) 10/1/25 - 12/31/25 |
|---|---|---|---|---|---|---|
| 0488 | 2736 W. 64th | 80 | $0.00 | 9/29/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($0.72); account closed |
| 0900 | 4317 S. Michigan | 81 | $0.00 | 12/2/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($1.59); account closed |
| 0520 | 6355 S. Talman | 82 | $0.00 | 9/29/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($0.97); account closed |
| 0538 | 6356 S. California | 83 | $0.00 | 9/29/2020 | 4/1/2025 | Interest earned, $8.31; transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($2,392.78); account closed |
| 0553 | 7051 S. Bennett | 84 | $0.00 | 9/23/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($0.86); acount closed |
| 0579 | 7201-07 S. Dorchester | 85 | $0.00 | 10/20/2020 | 4/1/2025 | Interest earned, $11.42; transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($3,287.87); account closed |
| 0975 | 7442-48 S. Calumet | 86 | $0.00 | 11/16/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($1.13); account closed |
| 0587 | 7508 S. Essex | 87 | $0.00 | 10/28/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($1.48); account closed |

**SEC v. EquityBuild, Inc., et al.**
No. 18-cv-5587
**Balances of Funds in Property Specific Accounts as of December 31, 2025**

| Account Number | Account Name | Property Number | Account Balance as of 12/31/25 (including December 2025 interest posted January 2, 2026) | Date of Settlement | Date of Distribution | Reason for Change (if any) 10/1/25 - 12/31/25 |
|---|---|---|---|---|---|---|
| 0355 | 7546 S. Saginaw | 88 | $0.00 | 5/13/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($1.10); account closed |
| 0298 | 7600 S. Kingston | 89 | $0.00 | 12/3/2020 | 4/1/2025 | Interest earned, $0.01; transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($2.94); account closed |
| 0918 | 7701 S. Essex | 91 | $0.00 | 11/16/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($1.25); account closed |
| 0215 | 7748 S. Essex | 92 | $0.00 | 12/18/2019 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($2.73); account closed |
| 0595 | 7957 S. Marquette | 93 | $0.00 | 9/21/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($0.42); account closed |
| 0926 | 816 E. Marquette | 94 | $0.00 | 11/18/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($1.77); account closed |
| 0314 | 8201 S. Kingston | 95 | | 5/21/2020 | 4/1/2025 | Transfer residual balance and interest to Receiver's account per 3/31/25 Order (Dkt 1871), ($0.55); account closed |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
Balances of Funds in Property Specific Accounts as of December 31, 2025

| Account Number | Account Name | Property Number | Account Balance as of 12/31/25 (including December 2025 interest posted January 2, 2026) | Date of Settlement | Date of Distribution | Reason for Change (if any) 10/1/25 - 12/31/25 |
|---|---|---|---|---|---|---|
| 0322 | 8326-58 S. Ellis | 96-99 | $25,370.49 | 6/11/2020 | 4/1/2025 | Interest earned, $249.15; stale dated distribution check reversed, $13,017.40 |
| | **TOTAL FUNDS HELD:** | | **$2,551,526.48** | | | |

# Exhibit F

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

TEL (312) 733-3950
FAX (312) 733-3952

December 4, 2025

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621188

Legal Fees for October 2025                                    $3,861.00

Expenses Disbursed                                                $0.00
                                                     _____

**Due this Invoice**                                          **$3,861.00**

Kevin B. Duff, Receiver                                                                          Page   2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| | | | |
|------|-------|-------|-------------|
| 10/2/2025 | KBD | 0.1 | Draft correspondence to K. Pritchard regarding bank statements and records reconciliation. |
| | | | Accounting/Auditing |

SUBTOTAL:                                                                           [   0.1        39.00 ]

**Case Administration**

| | | | |
|------|-------|-------|-------------|
| 10/2/2025 | KBD | 0.1 | Study order relating to government shutdown and exchange related correspondence with J. Wine. |
| | | | Case Administration |
| 10/20/2025 | KBD | 0.2 | Review vendor invoice and exchange correspondence with J. Wine regarding revisions to same. |
| | | | Case Administration |
| 10/21/2025 | KBD | 0.2 | Attention to inquiry from claimant's representative requesting information and exchange related correspondence with J. Wine. |
| | | | Case Administration |
| 10/22/2025 | KBD | 0.2 | Exchange correspondence with accounting firm regarding invoice, and exchange related correspondence with J. Wine. |
| | | | Case Administration |

SUBTOTAL:                                                                           [   0.7       273.00 ]

**Claims Administration & Objections**

| | | | |
|------|-------|-------|-------------|
| 10/2/2025 | KBD | 0.1 | Exchange correspondence with J. Wine regarding proposed order relating to resolved claim. |
| | | | Claims Administration & Objections |
| 10/4/2025 | KBD | 0.1 | Draft correspondence to M. Rachlis and J. Wine regarding issue relating to potential resolution of claim. |
| | | | Claims Administration & Objections |
| 10/8/2025 | KBD | 0.1 | Exchange correspondence with J. Wine regarding communication with claimant's counsel regarding order granting motion to approve settlement. |
| | | | Claims Administration & Objections |
| 10/13/2025 | KBD | 0.2 | Study and revised proposed dismissal order and exchange related correspondence with J. Wine. |
| | | | Claims Administration & Objections |
| 10/15/2025 | KBD | 0.2 | Attention to distribution to claimant relating to settlement and court order. |
| | | | Claims Administration & Objections |
| 10/20/2025 | KBD | 0.1 | Attention to state court action. |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 10/21/2025 | KBD | 0.3 | Confer with M. Rachlis and J. Wine regarding potential resolution of claims (.2); conference with M. Rachlis and J. Wine regarding potential resolution of claim for another matter (.1). |
| | | | Claims Administration & Objections |
| 10/22/2025 | KBD | 0.2 | Exchange correspondence with M. Rachlis regarding communication with counsel regarding potential resolution of claim. |
| | | | Claims Administration & Objections |
| 10/25/2025 | KBD | 0.1 | Exchange correspondence with J. Wine and M. Rachlis regarding efforts to resolve claims (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |
| 10/29/2025 | KBD | 0.5 | Study and revise correspondence to claimants' counsel regarding effort to resolve claims and exchange related correspondence with J. Wine and M. Rachlis. |
| | | | Claims Administration & Objections |
| 10/30/2025 | KBD | 0.2 | Attention to correspondence to claimants' counsel regarding effort to resolve claims, and revisions to same. |
| | | | Claims Administration & Objections |
| 10/31/2025 | KBD | 0.2 | Exchange correspondence with M. Rachlis and J. Wine regarding efforts to resolve claim. |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                         [    2.3        897.00 ]

Distributions

| | | | |
|------|-------|-------|-------------|
| 10/3/2025 | KBD | 2 | Confer with M. Rachlis and J. Wine regarding distribution methodology analysis and planning (1.8); telephone conferences with accounting firm representative , M. Rachlis, and J. Wine regarding distribution spreadsheet (.2). |
| | | | Distributions |
| 10/14/2025 | KBD | 0.4 | Study draft distribution spreadsheets and related correspondence from accounting firm representative. |
| | | | Distributions |
| 10/15/2025 | KBD | 0.1 | Study correspondence from J. Wine regarding distribution spreadsheet functionality improvement. |
| | | | Distributions |
| 10/20/2025 | KBD | 0.2 | Exchange correspondence with J. Wine and accounting firm representative regarding distribution analysis and methodology. |
| | | | Distributions |
| 10/21/2025 | KBD | 0.9 | Confer with M. Rachlis regarding issues relating to potential distribution recommendations and methodologies. |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/22/2025 | KBD | 0.5 | Confer with accounting firm representative , J. Wine, and A. Watychowicz regarding claims and distribution spreadsheet facilitation and logistics. |
| | | | Distributions |
| 10/27/2025 | KBD | 0.5 | Confer with J. Wine, A. Watychowicz, claims database vendor , and accounting firm representative regarding distribution analysis. |
| | | | Distributions |

SUBTOTAL:                                                          [    4.6        1,794.00 ]

### Status Reports

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/16/2025 | KBD | 0.1 | Exchange correspondence with K. Pritchard and J. Wine regarding preparation of status report. |
| | | | Status Reports |
| 10/17/2025 | KBD | 0.2 | Exchange correspondence with J. Wine and K. Pritchard regarding status report preparation and content. |
| | | | Status Reports |
| 10/20/2025 | KBD | 0.3 | Review draft status report. |
| | | | Status Reports |
| 10/21/2025 | KBD | 0.4 | Study and revise draft status report, and exchange related correspondence with K. Pritchard and J. Wine. |
| | | | Status Reports |
| 10/22/2025 | KBD | 0.1 | Telephone conference with SEC regarding government shutdown and impact on schedule, and exchange related correspondence with J. Wine. |
| | | | Status Reports |

SUBTOTAL:                                                          [    1.1          429.00 ]

### Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/1/2025 | KBD | 0.2 | Exchange correspondence with tax advisor regarding tax return preparation and filing logistics. |
| | | | Tax Issues |
| 10/2/2025 | KBD | 0.6 | Exchange correspondence with tax advisor regarding tax return completion (.2); study draft tax return (.4). |
| | | | Tax Issues |
| 10/20/2025 | KBD | 0.2 | Attention to correspondence from tax authority and exchange related correspondence with J. Rak, K. Pritchard, and tax advisor. |
| | | | Tax Issues |
| 10/21/2025 | KBD | 0.1 | Exchange correspondence with tax counsel regarding communication from tax authority. |
| | | | Tax Issues |

Kevin B. Duff, Receiver                                                                 Page   5

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

|  |  |  |  | | | |
|--|--|--|--|--|--|--|
| SUBTOTAL: | | | | [ 1.1 | 429.00 ] |

|  |  |
|--|--|
| 9.9 | $3,861.00 |

### Summary of Activity

|  | Hours | Rate | |
|--|-------|------|--|
| Duff, Kevin B. | 9.90 | 390.00 | $3,861.00 |

Kevin B. Duff, Receiver

Page    6

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $3,861.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$3,861.00** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 21, 2026

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621189

Legal Fees for November 2025                                        $5,655.00

Expenses Disbursed                                                          $0.00

**Due this Invoice**                                                       **$5,655.00**

Kevin B. Duff, Receiver                                                                          Page   2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| | | | |
|------|-------|-------|-------------|
| 11/6/2025 | KBD | 0.2 | Attention to account closures and exchange related correspondence with K. Pritchard and bank representative. |
| | | | Accounting/Auditing |

SUBTOTAL:                                                            [   0.2        78.00 ]

**Asset Analysis & Recovery**

| | | | |
|------|-------|-------|-------------|
| 11/24/2025 | KBD | 0.2 | Study correspondence from J. Wine regarding analysis of produced records. |
| | | | Asset Analysis & Recovery |
| 11/26/2025 | KBD | 0.2 | Exchange correspondence with J. Wine and M. Rachlis regarding documents produced in response to subpoena and follow up communication relating to same. |
| | | | Asset Analysis & Recovery |

SUBTOTAL:                                                            [   0.4       156.00 ]

**Case Administration**

| | | | |
|------|-------|-------|-------------|
| 11/3/2025 | KBD | 0.3 | Draft correspondence to vendor representative regarding property allocation reporting. |
| | | | Case Administration |
| 11/6/2025 | KBD | 0.1 | Attention to communication from claimant and exchange related correspondence with A. Watychowicz. |
| | | | Case Administration |
| 11/7/2025 | KBD | 0.1 | Draft correspondence to K. Pritchard and A. Watychowicz regarding EquityBuild business issue. |
| | | | Case Administration |
| 11/10/2025 | KBD | 0.6 | Attention to account closures and exchange related correspondence with K. Pritchard (.3); exchange correspondence with M. Rachlis and J. Wine regarding negotiation to resolve state court action (.2); review correspondence from K. Pritchard regarding research into EquityBuild records (.1). |
| | | | Case Administration |
| 11/11/2025 | KBD | 0.7 | Exchange correspondence with M. Rachlis and J. Wine regarding further efforts to resolve state court action and related communications (.5); attention to accounting firm invoice and related communication (.2). |
| | | | Case Administration |
| 11/13/2025 | KBD | 0.2 | Review hearing transcript and exchange related correspondence. |
| | | | Case Administration |
| 11/17/2025 | KBD | 0.3 | Attention to closing empty accounts and related communications with K. Pritchard. |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Case Administration |
| 11/19/2025 | KBD | 0.1 | Exchange correspondence with K. Pritchard regarding bank account issue , and review related correspondence from K. Pritchard to bank representative. |
| | | | Case Administration |

SUBTOTAL:                                                              [    2.4        936.00  ]

## Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/4/2025 | KBD | 0.1 | Study correspondence from J. Wine regarding communication with counsel in state court action regarding dismissal of claims for relief against EquityBuild. |
| | | | Claims Administration & Objections |
| 11/5/2025 | KBD | 0.2 | Attention to communication from claimant and draft related correspondence to A. Watychowicz (.1); exchange correspondence with J. Wine and M. Rachlis regarding counsel for claimant's request for documents (.1). |
| | | | Claims Administration & Objections |
| 11/12/2025 | KBD | 0.3 | Exchange correspondence with J. Wine regarding analysis of claim. |
| | | | Claims Administration & Objections |
| 11/13/2025 | KBD | 1.4 | Exchange correspondence with J. Wine regarding analysis of claims and determination (1.2); exchange correspondence with J. Wine and M. Rachlis regarding potential efforts to resolve claim (.2). |
| | | | Claims Administration & Objections |
| 11/14/2025 | KBD | 0.3 | Study correspondence from claims database vendor representative regarding resolution of distribution spreadsheet discrepancies (.1); study correspondence from J. Wine regarding analysis of claim and exchange related correspondence with J. Wine (.2). |
| | | | Claims Administration & Objections |
| 11/15/2025 | KBD | 0.2 | Study correspondence from claims database vendor representative regarding resolution of distribution spreadsheet discrepancies (.1); review correspondence from J. Wine regarding analysis of claim (.1). |
| | | | Claims Administration & Objections |
| 11/16/2025 | KBD | 1.3 | Exchange correspondence with J. Wine regarding analysis of claim. |
| | | | Claims Administration & Objections |
| 11/17/2025 | KBD | 0.5 | Study correspondence and information from J. Wine regarding analysis of claim (.4); study correspondence from claims database vendor representative regarding update to claims data (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/19/2025 | KBD | 2.6 | Confer with J. Wine and M. Rachlis regarding claim analysis and related issues, and record research relating to same (1.5); confer with J. Wine and M. Rachlis regarding claim analysis (.5); records research regarding claim and exchange related correspondence with M. Rachlis and J. Wine (.4); study correspondence from K. Pritchard regarding claim and review related submission on claim (.2). |
| | | | Claims Administration & Objections |
| 11/21/2025 | KBD | 0.5 | Exchange correspondence with J. Wine regarding analysis of related claims. |
| | | | Claims Administration & Objections |
| 11/24/2025 | KBD | 0.3 | Exchange correspondence with M. Rachlis and J. Wine regarding update on efforts to resolve claim (.1); study correspondence from J. Wine regarding claim and related funds (.1); exchange correspondence with J. Wine regarding claim issue (.1). |
| | | | Claims Administration & Objections |
| 11/26/2025 | KBD | 0.5 | Exchange correspondence with J. Wine regarding communication with claimant relating to claim and supporting documents (.1); exchange correspondence with M. Rachlis and J. Wine regarding resolution of state court litigation (.3); study further correspondence from J. Wine regarding claim and related funds (.1). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                          [    8.2        3,198.00 ]

Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/4/2025 | KBD | 0.1 | Exchange correspondence with J. Wine and claims database vendor regarding description of claimants and database fields. |
| | | | Distributions |
| 11/5/2025 | KBD | 0.1 | Study correspondence from claims vendor regarding claims database issues. |
| | | | Distributions |
| 11/7/2025 | KBD | 0.2 | Study correspondence from claims vendor representative regarding portal and process issues. |
| | | | Distributions |
| 11/10/2025 | KBD | 0.2 | Study correspondence from J. Wine and claims vendor representative regarding claims portal functionality. |
| | | | Distributions |
| 11/12/2025 | KBD | 0.1 | Review correspondence from claims database vendor representative regarding claim organization, tracking information, and related records. |
| | | | Distributions |
| 11/13/2025 | KBD | 0.2 | Study correspondence regarding changes to distribution spreadsheet and review related correspondence. |
| | | | Distributions |

Kevin B. Duff, Receiver                                                                                                      Page   5

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/18/2025 | KBD | 2.3 | Draft distribution plan and study record relating to same. |
| | | | Distributions |

SUBTOTAL:                                                                                        [   3.2        1,248.00 ]

__Status Reports__

| 11/3/2025 | KBD | 0.1 | Exchange correspondence with J. Wine regarding corrected status report. |
| | | | Status Reports |

SUBTOTAL:                                                                                        [   0.1          39.00 ]

                                                                                                           14.5      $5,655.00

---

Summary of Activity

| | Hours | Rate | |
|------|-------|------|---|
| Duff, Kevin B. | 14.50 | 390.00 | $5,655.00 |

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $5,655.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$5,655.00** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 28, 2026

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621190

Legal Fees for December 2025      $3,705.00

Expenses Disbursed      $0.00

**Due this Invoice**      **$3,705.00**

Kevin B. Duff, Receiver                                                                                          Page    2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| 12/4/2025 | KBD | 0.1 | Draft correspondence to K. Pritchard regarding reconciliation of bank statements. |
| | | | Accounting/Auditing |

SUBTOTAL:                                                                    [    0.1        39.00 ]

**Asset Analysis & Recovery**

| 12/5/2025 | KBD | 0.1 | Review correspondence regarding potential recovery of asset. |
| | | | Asset Analysis & Recovery |
| 12/10/2025 | KBD | 0.1 | Exchange correspondence regarding review of records relating to asset. |
| | | | Asset Analysis & Recovery |
| 12/30/2025 | KBD | 0.2 | Study correspondence from S. Zjalic regarding analysis of records relating to asset. |
| | | | Asset Analysis & Recovery |

SUBTOTAL:                                                                    [    0.4       156.00 ]

**Case Administration**

| 12/12/2025 | KBD | 0.1 | Exchange correspondence with K. Pritchard and J. Wine regarding communication with City of Chicago regarding sold properties. |
| | | | Case Administration |
| 12/17/2025 | KBD | 0.1 | Review information for communication to City of Chicago. |
| | | | Case Administration |

SUBTOTAL:                                                                    [    0.2        78.00 ]

**Claims Administration & Objections**

| 12/1/2025 | KBD | 0.4 | Exchange correspondence with M. Rachlis and J. Wine regarding resolution of state court action and draft related communication. |
| | | | Claims Administration & Objections |
| 12/2/2025 | KBD | 0.3 | Exchange correspondence with J. Wine regarding claims analysis. |
| | | | Claims Administration & Objections |
| 12/4/2025 | KBD | 0.9 | Study 7th Circuit appellate decision relating to claims dispute (5450 Indiana, 7749 Yates) (.5); telephone conference with M. Rachlis regarding 7th Circuit appellate decision relating to claims dispute (5450 Indiana, 7749 Yates) (.4). |
| | | | Claims Administration & Objections |
| 12/5/2025 | KBD | 0.6 | Confer with J. Wine regarding analysis of claims. |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 12/8/2025 | KBD | 0.7 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims and supporting records (.5); review correspondence regarding claims database issues (.2). |
| | | | Claims Administration & Objections |
| 12/9/2025 | KBD | 0.3 | Study correspondence from J. Wine regarding analysis of claim and related communication with claimant. |
| | | | Claims Administration & Objections |
| 12/12/2025 | KBD | 0.1 | Review correspondence from J. Wine regarding analysis of claim. |
| | | | Claims Administration & Objections |
| 12/16/2025 | KBD | 1.4 | Confer and exchange correspondence with J. Wine regarding claims and analysis of same (.8); review prior correspondence relating to claim (.3); draft correspondence to plaintiff's counsel regarding efforts to resolve state court litigation and exchange related correspondence with M. Rachlis and J. Wine (.3). |
| | | | Claims Administration & Objections |
| 12/17/2025 | KBD | 0.2 | Exchange correspondence with M. Rachlis and J. Wine regarding communication with plaintiff's counsel regarding efforts to resolve state court action. |
| | | | Claims Administration & Objections |
| 12/18/2025 | KBD | 0.4 | Review petition for rehearing en banc (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |
| 12/19/2025 | KBD | 0.3 | Exchange correspondence with J. Wine regarding settlement of state court action and related procedural for receivership court approval. |
| | | | Claims Administration & Objections |
| 12/22/2025 | KBD | 0.9 | Exchange correspondence with J. Wine and M. Rachlis regarding settlement agreement relating to resolution of state court action (.3); study and revise motion to approve settlement (.2); study and revise releases relating to settlement of state court action (.4). |
| | | | Claims Administration & Objections |
| 12/24/2025 | KBD | 0.4 | Exchange correspondence with J. Wine regarding analysis of claims and evaluation of same. |
| | | | Claims Administration & Objections |
| 12/26/2025 | KBD | 0.1 | Attention to settlement of state court litigation and related correspondence. |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                                  [    7        2,730.00  ]

Distributions

| 12/5/2025 | KBD | 0.3 | Confer with J. Wine regarding distribution issues impacting claims and claim category. |
|------|-------|-------|-------------|
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/9/2025 | KBD | 0.1 | Study updated analysis of amounts for distribution (5450 Indiana, 7749 Yates). |
| | | | Distributions |
| 12/11/2025 | KBD | 0.2 | Exchange correspondence with J. Wine regarding presentation of information in distribution spreadsheet (.1); exchange correspondence with J. Wine regarding claim (.1). |
| | | | Distributions |
| 12/16/2025 | KBD | 0.1 | Exchange correspondence with accounting firm representative and claims portal vendor representative regarding distribution amount. |
| | | | Distributions |
| 12/17/2025 | KBD | 0.1 | Review correspondence from claims database vendor representative and J. Wine regarding updated distribution spreadsheet calculations. |
| | | | Distributions |
| 12/18/2025 | KBD | 0.2 | Study further correspondence regarding updated portal data and sorting issue. |
| | | | Distributions |
| 12/23/2025 | KBD | 0.5 | Study draft distribution report and related correspondence from claims database vendor representative and J. Wine. |
| | | | Distributions |
| 12/29/2025 | KBD | 0.2 | Exchange correspondence with A. Watychowicz and J. Wine regarding uncashed distribution checks. |
| | | | Distributions |

SUBTOTAL:                                                                      [   1.7        663.00 ]

Tax Issues

| 12/18/2025 | KBD | 0.1 | Attention to communication from tax authority regarding receivership entity, and exchange related correspondence with tax advisor. |
| | | | Tax Issues |

SUBTOTAL:                                                                      [   0.1         39.00 ]

                                                                                   9.5     $3,705.00

Summary of Activity

| | Hours | Rate | |
|------|-------|------|------|
| Duff, Kevin B. | 9.50 | 390.00 | $3,705.00 |

### SUMMARY

| | |
|---|---:|
| Legal Services | $3,705.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$3,705.00** |

Exhibit G

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 13, 2026

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.
Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622188

Legal Fees for October 2025                                              $15,352.00

Expenses Disbursed                                                        $3,930.51

**Due this Invoice**                                                     **$19,282.51**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| | | | |
|------|-------|-------|-------------|
| 10/7/2025 | KMP | 0.8 | Communicate with K. Duff regarding account balances and earned interest (.2); prepare September 2025 schedule of receipts and disbursements (.6). |
| | | | Accounting/Auditing |
| 10/9/2025 | KMP | 0.1 | Attention to final statements from asset holder confirming disbursed balance of accounts. |
| | | | Accounting/Auditing |
| 10/29/2025 | AW | 0.1 | Communicate with K. Pritchard regarding bank accounts activity. |
| | | | Accounting/Auditing |
| 10/29/2025 | KMP | 0.2 | Exchanges with J. Wine and A. Watychowicz regarding status of property accounts. |
| | | | Accounting/Auditing |
| 10/30/2025 | KMP | 0.3 | Review status of property accounts and related exchange with J. Wine and A. Watychowicz. |
| | | | Accounting/Auditing |

SUBTOTAL:                                                                              [    1.5         210.00 ]

**Asset Analysis & Recovery**

| | | | |
|------|-------|-------|-------------|
| 10/6/2025 | AW | 0.7 | Attention to correspondence to bank, review prior subpoena and received documents, work to re-issue subpoena, related communications with J. Wine. |
| | | | Asset Analysis & Recovery |
| 10/6/2025 | JRW | 0.3 | Work with A. Watychowicz to prepare subpoena. |
| | | | Asset Analysis & Recovery |
| 10/7/2025 | AW | 0.2 | Finalize subpoena to bank and communicate with J. Rak regarding service of same. |
| | | | Asset Analysis & Recovery |
| 10/7/2025 | JRW | 0.1 | Confer with A. Watychowicz and S. Zjalic regarding service of subpoena. |
| | | | Asset Analysis & Recovery |
| 10/12/2025 | AW | 0.2 | Attention to correspondence from bank and communicate with J. Wine regarding next steps. |
| | | | Asset Analysis & Recovery |
| 10/13/2025 | AW | 0.1 | Communicate with J. Wine and email financial institution regarding requested subpoena. |
| | | | Asset Analysis & Recovery |
| 10/15/2025 | AW | 0.1 | Check on status of served subpoena and related email to J. Wine. |
| | | | Asset Analysis & Recovery |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/21/2025 | AW | 0.3 | Attention to correspondence regarding subpoena, review online records and communicate with J. Wine regarding re-issuance of subpoena. |
| | | | Asset Analysis & Recovery |
| 10/21/2025 | JRW | 0.5 | Review correspondence from registered agent regarding subpoena and various related communications with A. Watychowicz regarding re-issuance and offer of waiver of service. |
| | | | Asset Analysis & Recovery |
| 10/21/2025 | KMP | 0.2 | Communication with J. Wine and A. Watychowicz regarding issues relating to subpoena. |
| | | | Asset Analysis & Recovery |
| 10/22/2025 | AW | 0.1 | Attention to communication from J. Wine and email bank requested amended subpoena. |
| | | | Asset Analysis & Recovery |
| 10/28/2025 | AW | 0.1 | Communicate with J. Wine regarding waiver of service of subpoena. |
| | | | Asset Analysis & Recovery |
| 10/28/2025 | JRW | 0.1 | Exchange correspondence with subpoenaed party regarding waiver of service and response deadline. |
| | | | Asset Analysis & Recovery |

SUBTOTAL:                                                                   [   3          670.00 ]

## Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/1/2025 | AW | 0.3 | Email claimant regarding motion to approve settlement (.1); communicate with J. Wine regarding database reporting (.2). |
| | | | Case Administration |
| 10/2/2025 | JRW | 0.1 | Review court order and related communications with K. Duff. |
| | | | Case Administration |
| 10/3/2025 | MR | 0.1 | Attention to order regarding governmental shutdown. |
| | | | Case Administration |
| 10/6/2025 | AW | 0.3 | Attention to order modifying general order and email counsel regarding same (.1); update Receivership website (.2). |
| | | | Case Administration |
| 10/7/2025 | JR | 0.2 | Review communication from A. Watychowicz regarding mailing a subpoena, prepare mailing and mail same. |
| | | | Case Administration |
| 10/15/2025 | AW | 0.2 | Review claims and updated fields and related email exchange with J. Wine. |
| | | | Case Administration |
| 10/20/2025 | MR | 0.1 | Attention to issues on pending matter. |
| | | | Case Administration |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/23/2025 | JRW | 0.3 | Review case materials and draft correspondence to plaintiff's counsel regarding withdrawal of claims in state court matter. |
| | | | Case Administration |
| 10/23/2025 | MR | 0.1 | Attention to issues on pending matter. |
| | | | Case Administration |
| 10/30/2025 | AW | 0.4 | Upload quarterly report to Receivership web page (.1); communicate with J. Wine regarding proposed email and email claimants regarding same (.3). |
| | | | Case Administration |
| 10/30/2025 | JRW | 0.1 | Correspondence to counsel for plaintiff in state court litigation regarding dismissal of claims against EquityBuild. |
| | | | Case Administration |
| 10/31/2025 | AW | 0.1 | Attention to email from claimant and update contact information. |
| | | | Case Administration |

SUBTOTAL:                                                              [   2.3        522.00 ]

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/1/2025 | AW | 0.1 | Respond to claimant inquiry regarding submitted claim. |
| | | | Claims Administration & Objections |
| 10/1/2025 | JRW | 0.3 | Correspondence to claimant's representative regarding corporate documentation needed to resolve claim issue. |
| | | | Claims Administration & Objections |
| 10/10/2025 | JRW | 0.1 | Correspondence to plaintiffs' counsel in state court litigations regarding status of discussions. |
| | | | Claims Administration & Objections |
| 10/15/2025 | JRW | 0.2 | Investigate claim and research prior correspondence regarding same. |
| | | | Claims Administration & Objections |
| 10/17/2025 | JRW | 0.3 | Exchange correspondence with plaintiffs' counsel and M. Rachlis regarding potential resolution of state court actions. |
| | | | Claims Administration & Objections |
| 10/17/2025 | MR | 0.2 | Exchange emails regarding meeting on potential resolution of state court claims. |
| | | | Claims Administration & Objections |
| 10/20/2025 | JRW | 0.1 | Exchange correspondence with plaintiff's counsel regarding efforts to resolve state court action. |
| | | | Claims Administration & Objections |
| 10/21/2025 | AW | 0.2 | Attention to email from claimant representative and related email to J. Wine (.1); draft email regarding Receiver's recommendations and claims process for Group 10 (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/21/2025 | JRW | 1.1 | Review materials and confer with M. Rachlis in preparation for conference call with counsel for state court plaintiff and claimant (.4); conference call with counsel for state court plaintiff and claimant regarding potential resolution of litigation (.2); conference with M. Rachlis regarding potential resolution of state court actions (.2); conference with counsel for state court plaintiff regarding potential resolution of action (.3). |
| | | | Claims Administration & Objections |
| 10/21/2025 | MR | 1.5 | Prepare for meetings and issues regarding state court claim and meeting with J. Wine regarding same (.5); meeting with counsel for state court claimant (.2); preparation for meeting on state court claim and related meeting with claimant's counsel regarding potential resolution (.5); conferences with K. Duff and J. Wine regarding potential resolution of state court claims (.3). |
| | | | Claims Administration & Objections |
| 10/22/2025 | JRW | 0.2 | Prepare list of claims needing additional review. |
| | | | Claims Administration & Objections |
| 10/22/2025 | MR | 0.4 | Attention to claim issues and follow up regarding same. |
| | | | Claims Administration & Objections |
| 10/23/2025 | AW | 0.2 | Email claimant regarding pending appeal and timing (.1); communicate with J. Wine regarding claimant's email (.1). |
| | | | Claims Administration & Objections |
| 10/23/2025 | MR | 0.2 | Attention to possible resolution of claim. |
| | | | Claims Administration & Objections |
| 10/27/2025 | JRW | 0.1 | Correspondence from counsel for state court plaintiff and related exchange with M. Rachlis. |
| | | | Claims Administration & Objections |
| 10/27/2025 | MR | 0.2 | Follow up on claims settlement issues. |
| | | | Claims Administration & Objections |
| 10/28/2025 | AW | 0.4 | Email claimants regarding pending appeal and timing (.2); attention to email from claimant's representative regarding tax issues and related email response (.1); email claimant explanation of Receiver's recommendation (.1). |
| | | | Claims Administration & Objections |
| 10/28/2025 | JRW | 0.6 | Review claim and related correspondence regarding final distribution worksheet and recommendation (.4); attention to responding to claimant inquiries (.2). |
| | | | Claims Administration & Objections |
| 10/29/2025 | AW | 0.1 | Communicate with J. Wine regarding proposed response to claimant's representative. |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver                                                    Page   6

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/29/2025 | JRW | 1.5 | Conference with plaintiff's counsel regarding potential resolution of state court claim (.2); confer with M. Rachlis regarding efforts to resolve claims (.1); research and drafting of correspondence to claimant's counsel regarding analysis of claim for continued settlement discussions (1.0); review redlines and related exchange with K. Duff and M. Rachlis regarding letter to claimant's counsel (.2). |
| | | | Claims Administration & Objections |
| 10/29/2025 | MR | 0.3 | Attention to correspondence and exchanges regarding claim. |
| | | | Claims Administration & Objections |
| 10/30/2025 | AW | 0.1 | Email claimant regarding claims process for Group 10. |
| | | | Claims Administration & Objections |
| 10/30/2025 | JRW | 0.2 | Revise and finalize correspondence to claimant's counsel. |
| | | | Claims Administration & Objections |
| 10/30/2025 | KMP | 0.5 | Revise and finalize draft correspondence to claimant's counsel regarding issues relating to state court action and related communications with J. Wine (.3); prepare email transmittal of correspondence regarding state court action to claimant's counsel (.2). |
| | | | Claims Administration & Objections |
| 10/30/2025 | MR | 0.5 | Participate in meeting with claimant's counsel and J. Wine (.2); conference with J. Wine regarding meeting with claimant's counsel (.1); further attention to correspondence regarding issues on claim resolution (.2). |
| | | | Claims Administration & Objections |
| 10/31/2025 | AW | 0.1 | Email J. Wine regarding request from claimant and proposed response. |
| | | | Claims Administration & Objections |
| 10/31/2025 | JRW | 0.3 | Attention to responses to claimant inquiries (.2); confer with K. Duff regarding status of efforts to resolve state court claim (.1). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                    [    10        3,475.00 ]

Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/2/2025 | AW | 0.1 | Communicate with bank representative re-issued distribution to claimant. |
| | | | Distributions |
| 10/2/2025 | JRW | 0.1 | Confer with counsel for claimant and A. Watychowicz regarding preparation of proposed order. |
| | | | Distributions |
| 10/3/2025 | AW | 0.4 | Communicate with J. Wine regarding outstanding distribution to beneficiary (.1); draft proposed order and related email to J. Wine (.3). |

Kevin B. Duff, Receiver                                                              Page    7

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 10/3/2025 | JRW | 3.4 | Confer with A. Watychowicz regarding distribution and related research (.2); meet with K. Duff and M. Rachlis regarding final distribution plan methodologies (1.8); confer with accounting firm representative regarding distribution spreadsheet (.2); confer with claims vendor regarding updated distribution report, review same, and update claims in portal (.7); cursory review of distribution research (.1); conference with M. Rachlis regarding Group 10 distributions (.1); review and revise draft proposed order approving distribution pursuant to settlement (.3). |
| | | | Distributions |
| 10/3/2025 | MR | 2.9 | Meeting regarding distribution plan and related filing with K. Duff and J. Wine (1.8); review research regarding distribution plan (.8); conference with J. Wine regarding Group 10 (.1); attention to draft order regarding claim settlement (.2). |
| | | | Distributions |
| 10/6/2025 | AW | 0.1 | Communicate with J. Wine regarding proposed order approving settlement. |
| | | | Distributions |
| 10/6/2025 | JRW | 0.2 | Work with A. Watychowicz to finalize proposed order (.1); correspondence to court regarding proposed order (.1). |
| | | | Distributions |
| 10/8/2025 | JRW | 0.3 | Review court order granting motion to approve distribution pursuant to settlement and related exchange with counsel for claimant (.2); exchange correspondence with K. Duff regarding dismissal of state court action and distribution (.1). |
| | | | Distributions |
| 10/8/2025 | KMP | 0.2 | Attention to order granting motion to approve settlement and forward to counsel. |
| | | | Distributions |
| 10/8/2025 | MR | 0.1 | Attention to order regarding claim settlement. |
| | | | Distributions |
| 10/9/2025 | JRW | 0.1 | Review draft order from claimant's counsel and related correspondence to K. Duff. |
| | | | Distributions |
| 10/9/2025 | KMP | 1.2 | Research regarding distribution plans , compile materials , and forward to K. Duff. |
| | | | Distributions |
| 10/9/2025 | MR | 0.1 | Attention to exchanges regarding claim resolution. |
| | | | Distributions |
| 10/14/2025 | JRW | 0.2 | Exchange correspondence with K. Duff and claimant's counsel regarding state court dismissal order (.1); exchange correspondence with claimant representative regarding distribution check (.1). |
| | | | Distributions |

Kevin B. Duff, Receiver                                                                                          Page   8

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/15/2025 | AW | 1.2 | Review account activity and communicate with claimant regarding uncashed distributions (.6); review claim records and recommendations and email claimants regarding same and Group 10 claims process (.3); communicate with J. Wine regarding outstanding check (.1); call with J. Wine regarding distribution and update portal (.2). |
| | | | Distributions |
| 10/15/2025 | JR | 0.2 | Review email from K. Pritchard regarding preparation of a check for mailing as it relates to a settlement agreement , prepare same. |
| | | | Distributions |
| 10/15/2025 | JRW | 1.3 | Review court order and related exchanges with claimant's counsel , K. Pritchard and K. Duff regarding distribution (.1); confer with A. Watychowicz regarding receiver's recommendation regarding claim (.1); review new version of final distribution report and related analysis and questions to accounting firm representative (.8); legal research and related exchange with M. Rachlis (.3). |
| | | | Distributions |
| 10/15/2025 | KMP | 0.4 | Attention to court order on settlement with claimant , prepare settlement check for transmittal to claimant, and related communications with K. Duff, J. Wine, A. Watychowicz, and J. Rak. |
| | | | Distributions |
| 10/15/2025 | MR | 0.1 | Attention to exchanges regarding entry of order on claim agreement. |
| | | | Distributions |
| 10/20/2025 | JRW | 0.7 | Confer with K. Duff regarding final distribution plan (.1); review updated spreadsheets from accounting firm representative and related correspondence to team (.6). |
| | | | Distributions |
| 10/20/2025 | KMP | 0.1 | Communication with J. Wine confirming transmittal of settlement check to state court plaintiff. |
| | | | Distributions |
| 10/21/2025 | JRW | 0.9 | Work with accounting firm representative on final distribution analysis (.4); correspondence to claims vendor regarding claim updates (.1); exchange correspondence with claims vendor and accounting firm representative regarding updated distribution plan (.3); confer with K. Duff regarding final distribution analysis (.1). |
| | | | Distributions |
| 10/21/2025 | MR | 0.9 | Conference with K. Duff regarding potential recommendations and issues for claims and methodologies. |
| | | | Distributions |
| 10/22/2025 | AW | 0.6 | Review bank activity and communicate with J. Wine regarding cashed distribution check (.1); conference call with K. Duff, J. Wine and accountant regarding final distribution plan (.5). |
| | | | Distributions |

Kevin B. Duff, Receiver                                                                                    Page    9

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/22/2025 | JRW | 0.9 | Exchange correspondence with claims vendor regarding calculations in draft final distribution plan (.2); review latest draft of final distribution plan (.2); conference call with accounting firm representative , K. Duff and A. Watychowicz regarding final distribution report (.5). |
| | | | Distributions |
| 10/23/2025 | AW | 0.3 | Communicate with J. Wine regarding multiple accounts and claims and claimant regarding uncashed distribution and options. |
| | | | Distributions |
| 10/23/2025 | JRW | 0.1 | Confer with A. Watychowicz regarding reissuing distribution check. |
| | | | Distributions |
| 10/24/2025 | AW | 0.1 | Follow up with claimant regarding documents relating to distribution. |
| | | | Distributions |
| 10/27/2025 | AW | 0.5 | Call with J. Wine and claims specialist regarding updates to final distribution plan. |
| | | | Distributions |
| 10/27/2025 | JRW | 1.1 | Review materials in preparation for conference regarding final distribution plan (.3); conference with claims vendor , accounting firm representative , K. Duff and A. Watychowicz regarding updates to final distribution plan (.5); send materials in follow-up to discussion regarding final distribution plan (.3). |
| | | | Distributions |
| 10/29/2025 | JRW | 0.2 | Work with claims vendor on final distribution plan. |
| | | | Distributions |
| 10/30/2025 | AW | 0.3 | Review bank accounts activity and communicate with K. Pritchard regarding cleared distribution checks. |
| | | | Distributions |
| 10/31/2025 | AW | 0.1 | Email claimant's representative regarding past distributions and publicly available information. |
| | | | Distributions |

SUBTOTAL:                                                                    [    19.4        6,116.00 ]

## Status Reports

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/7/2025 | KMP | 0.8 | Begin work on financial exhibits for 3Q2025 status report. |
| | | | Status Reports |
| 10/8/2025 | KMP | 4.2 | Continue work on financial exhibits for 3Q2025 status report. |
| | | | Status Reports |
| 10/9/2025 | KMP | 2.2 | Continue work on financial exhibits for 3Q2025 status report. |
| | | | Status Reports |

Kevin B. Duff, Receiver                                                                    Page   10

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/10/2025 | JRW | 1.1 | Begin drafting status report for the third quarter 2025 and related exchanges with K. Pritchard and A. Watychowicz (1.0); confer with K. Pritchard regarding account balance report (.1). |
| | | | Status Reports |
| 10/10/2025 | KMP | 2 | Continue work on financial exhibits for 3Q2025 status report, and related exchange with J. Wine. |
| | | | Status Reports |
| 10/14/2025 | AW | 0.6 | Attention to email activity and status of issued checks for status report and related email to J. Wine. |
| | | | Status Reports |
| 10/14/2025 | KMP | 0.7 | Further work on financial exhibits for 3Q2025 status report. |
| | | | Status Reports |
| 10/15/2025 | KMP | 0.8 | Further work on financial exhibits for 3Q2025 status report. |
| | | | Status Reports |
| 10/16/2025 | KMP | 0.4 | Further work on financial exhibits for 3Q2025 status report and forward exhibits to J. Wine. |
| | | | Status Reports |
| 10/16/2025 | KMP | 0.3 | Follow up on distribution issues for 3Q2025 status report and related exchange with J. Wine (.2); communicate with K. Duff and J. Wine regarding status report (.1). |
| | | | Status Reports |
| 10/17/2025 | JRW | 0.9 | Drafting of status report and related exchanges with K. Pritchard and K. Duff. |
| | | | Status Reports |
| 10/20/2025 | JRW | 2 | Continued drafting of third quarter 2025 status report and review of draft exhibits to same. |
| | | | Status Reports |
| 10/20/2025 | KMP | 0.4 | Review and revise draft status report, and related communications with J. Wine, K. Duff, and M. Rachlis. |
| | | | Status Reports |
| 10/22/2025 | JRW | 0.6 | Additional revisions to status report and related exchange with A. Watychowicz (.3); additional revisions to status report and related correspondence with K. Duff (.3). |
| | | | Status Reports |
| 10/22/2025 | KMP | 0.2 | Attention to updated draft of status report and exchanges relating to review. |
| | | | Status Reports |
| 10/22/2025 | MR | 0.3 | Attention to draft status report and communicate regarding same. |
| | | | Status Reports |
| 10/23/2025 | JRW | 0.1 | Review revised report and exhibits and related correspondence. |
| | | | Status Reports |

Kevin B. Duff, Receiver                                                                                     Page   11

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/23/2025 | KMP | 0.5 | Attention to communications with K. Duff, M. Rachlis and J. Wine regarding status report (.2); prepare exhibits to status report and forward to J. Wine (.3). |
| | | | Status Reports |
| 10/29/2025 | AW | 0.8 | Attention to draft status report, email J. Wine regarding proposed revisions, and communicate with K. Pritchard and J. Rak regarding filing of same. |
| | | | Status Reports |
| 10/29/2025 | JRW | 0.2 | Confer with A. Watychowicz regarding status report and review revisions to same. |
| | | | Status Reports |
| 10/29/2025 | KMP | 0.2 | Exchanges with J. Wine, A. Watychowicz, and J. Rak regarding issues relating to upcoming filing of status report. |
| | | | Status Reports |
| 10/30/2025 | JR | 0.5 | Communication with J. Wine and K. Pritchard regarding finalizing and filing the status report, prepare same and e-file. |
| | | | Status Reports |
| 10/30/2025 | JRW | 0.2 | Review and approve status report for filing (.1); confer with A. Watychowicz regarding correspondence to claimants accompanying status report (.1). |
| | | | Status Reports |
| 10/30/2025 | KMP | 0.3 | Review final version of status report and exhibits, and related exchanges with J. Wine, A. Watychowicz, and J. Rak regarding finalizing and filing 3Q2025 status report. |
| | | | Status Reports |

SUBTOTAL:                                                                                   [   20.3        4,192.00  ]

Tax Issues

| | Date | Indiv | Hours | Description |
|---|------|-------|-------|-------------|
| | 10/2/2025 | SZ | 0.3 | Attention to 2024 tax documents mailings to tax administrator. |
| | | | | Tax Issues |
| | 10/20/2025 | KMP | 0.2 | Prepare email correspondence to tax administrator regarding agency notice , and related communications with K. Duff. |
| | | | | Tax Issues |
| | 10/22/2025 | KMP | 0.2 | Attention to communication from tax administrator regarding federal tax agency notice and related issues. |
| | | | | Tax Issues |
| | 10/29/2025 | JRW | 0.2 | Draft correspondence to claimant's accountant regarding tax-related matters. |
| | | | | Tax Issues |

SUBTOTAL:                                                                                   [   0.9           167.00  ]

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
|      |       | 57.4  | $15,352.00  |

## Other Charges

| Description | |
| --- | --- |
| FedEx delivery to accountant of executed signature page for 2024 tax returns | 10.95 |
| Google Suite charges for October 2025 | 211.20 |
| DISCO database fees for October 2025 | 3,496.37 |
| Online research for October 2025 | 211.99 |

| SUBTOTAL: | [ 3,930.51 ] |
| --- | --- |

| Total Other Charges | $3,930.51 |
| --- | --- |

## Summary of Activity

| | Hours | Rate | |
| --- | --- | --- | --- |
| Pritchard, Kathleen M. | 17.40 | 140.00 | $2,436.00 |
| Rachlis, Michael | 8.00 | 390.00 | $3,120.00 |
| Rak, Justyna | 0.90 | 140.00 | $126.00 |
| Watychowicz, Ania | 9.50 | 140.00 | $1,330.00 |
| Wine, Jodi Rosen | 21.30 | 390.00 | $8,307.00 |
| Stoja Zjalic | 0.30 | 110.00 | $33.00 |

## SUMMARY

| | |
|---|---:|
| Legal Services | $15,352.00 |
| Other Charges | $3,930.51 |
| **TOTAL DUE** | **$19,282.51** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 20, 2026

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622189

Legal Fees for November 2025     $25,248.00

Expenses Disbursed     $3,861.61

---

**Due this Invoice**     **$29,109.61**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/5/2025 | JRW | 0.3 | Confer with K. Pritchard and A. Watychowicz regarding account balances and account closures and provide comments regarding spreadsheet and review related correspondence to bank representative.<br><br>Accounting/Auditing |
| 11/5/2025 | KMP | 1.1 | Prepare and annotate account balances report and related exchanges with J. Wine and A. Watychowicz (.4); review individual account balances and confer with J. Wine and A. Watychowicz regarding transaction history (.5); communications with bank representatives regarding accounts (.2).<br><br>Accounting/Auditing |
| 11/6/2025 | KMP | 0.4 | Further communications with bank representative regarding accounts and related preparation of required forms.<br><br>Accounting/Auditing |
| 11/7/2025 | KMP | 0.3 | Communications with K. Duff and bank representative regarding status of property accounts and related documentation.<br><br>Accounting/Auditing |
| 11/10/2025 | KMP | 0.3 | Additional communications with K. Duff and bank representative regarding status of property accounts and related documentation.<br><br>Accounting/Auditing |
| 11/12/2025 | KMP | 0.4 | Update ledger for Receiver's account to reconcile account.<br><br>Accounting/Auditing |
| 11/13/2025 | KMP | 0.4 | Prepare October 2025 schedule of receipts and disbursements.<br><br>Accounting/Auditing |
| 11/14/2025 | KMP | 0.4 | Communicate with bank representative regarding revised forms for property account closures (.2); review and edit account closure forms (.2).<br><br>Accounting/Auditing |
| 11/17/2025 | KMP | 0.2 | Communicate with K. Duff and bank representative regarding executed revised forms for property account closures.<br><br>Accounting/Auditing |
| 11/19/2025 | KMP | 0.6 | Review bank notice and other records regarding closed account, prepare response to bank representative and related communications with K. Duff.<br><br>Accounting/Auditing |
| 11/20/2025 | KMP | 0.2 | Attention to communication from bank representative regarding resolution of issue relating to closed account.<br><br>Accounting/Auditing |

SUBTOTAL:                                                                          [    4.6         719.00  ]

**Asset Analysis & Recovery**

Kevin B. Duff, Receiver                                                                                    Page    3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/5/2025 | AW | 0.1 | Attention to email exchange regarding received subpoena and time to respond. |
| | | | Asset Analysis & Recovery |
| 11/17/2025 | JRW | 0.1 | Exchange correspondence with counsel for subpoenaed party regarding document production. |
| | | | Asset Analysis & Recovery |
| 11/17/2025 | KMP | 0.2 | Review documents to locate information for verification of records relating to production of documents responsive to subpoena , and related communication with J. Wine. |
| | | | Asset Analysis & Recovery |
| 11/18/2025 | KMP | 0.1 | Attention to communication from financial institution regarding subpoena for documents relating to asset in connection with analysis of potential disposition. |
| | | | Asset Analysis & Recovery |
| 11/19/2025 | JRW | 1.4 | Review documents produced pursuant to subpoena and related analysis of same. |
| | | | Asset Analysis & Recovery |
| 11/24/2025 | JRW | 0.4 | Review document productions and related analysis to K. Duff and M. Rachlis. |
| | | | Asset Analysis & Recovery |
| 11/24/2025 | KMP | 0.1 | Attention to communication from J. Wine regarding documents provided by asset holder relating to potential disposition of asset. |
| | | | Asset Analysis & Recovery |
| 11/24/2025 | MR | 0.2 | Attention to materials regarding asset. |
| | | | Asset Analysis & Recovery |
| 11/26/2025 | JRW | 0.5 | Draft correspondence to bank regarding deficiencies in documents produced in response to subpoena (.2); email exchange with K. Duff and M. Rachlis regarding correspondence to bank (.2); revise and send correspondence to bank (.1). |
| | | | Asset Analysis & Recovery |
| 11/26/2025 | MR | 0.2 | Review and edit correspondence regarding asset. |
| | | | Asset Analysis & Recovery |

SUBTOTAL:                                                                              [    3.3          1,162.00 ]

Case Administration

| 11/3/2025 | AW | 0.3 | Attention to email from claimant and update contact information (.1); request additional information from claimant regarding custodial accounts (.1); attention to documents appearing on Receivership web page (.1). |
|------|-------|-------|-------------|
| | | | Case Administration |

Kevin B. Duff, Receiver                                                                                    Page   4

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/4/2025 | JRW | 0.4 | Exchange correspondence with claimant's counsel regarding title company production (.1); confer with claims vendor regarding modification of portal and related exchange with K. Duff (.2); telephone conference with counsel for plaintiff in state court action (.1). |
| | | | Case Administration |
| 11/4/2025 | MR | 0.2 | Attention to outstanding issues regarding property and related status (.1); attention to follow up regarding request from claimant (.1). |
| | | | Case Administration |
| 11/5/2025 | AW | 0.2 | Attention to email from claimant and custodian and related communication with J. Wine. |
| | | | Case Administration |
| 11/5/2025 | JRW | 0.4 | Exchange correspondence with claimant's counsel regarding title company production, related communications with K. Duff and M. Rachlis, and confer with J. Rak regarding delivery of files. |
| | | | Case Administration |
| 11/5/2025 | MR | 0.1 | Further attention to requests for discovery from claimant. |
| | | | Case Administration |
| 11/6/2025 | AW | 0.3 | Attention to withdrawal of counsel , related email to counsel, update email service list, and communicate with claims administrator regarding update to portal. |
| | | | Case Administration |
| 11/10/2025 | AW | 0.1 | Follow up email to claimant requesting additional information to update lender/payee. |
| | | | Case Administration |
| 11/11/2025 | AW | 0.4 | Finalize a complete list of properties in the Receivership Estate and Former Properties. |
| | | | Case Administration |
| 11/13/2025 | JRW | 0.2 | Confer with A. Watychowicz and related exchange of correspondence with K. Duff regarding records from state court action. |
| | | | Case Administration |
| 11/14/2025 | AW | 0.4 | Communicate with J. Wine regarding access to EB emails and preservation of records (.2); attempt to access same and communicate with former counsel regarding verification code and permanent access (.2). |
| | | | Case Administration |
| 11/17/2025 | AW | 0.2 | Review claims database and emails and communicate with J. Wine regarding primary and secondary contact for claimant. |
| | | | Case Administration |

SUBTOTAL:                                                                          [    3.2          773.00  ]

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/3/2025 | AW | 0.7 | Review submitted claims and email claimants regarding claims process for unsecured claims (.4); attention to email from claimant and communicate with J. Wine regarding proposed response (.3). |
| | | | Claims Administration & Objections |
| 11/3/2025 | JRW | 0.2 | Confer with A. Watychowicz regarding claimant inquiry and related exchange regarding properties in Group 10. |
| | | | Claims Administration & Objections |
| 11/6/2025 | AW | 0.5 | Attention to voice message and email from claimant, confirm claims grouping and related communications with J. Wine, email claimant regarding claims process for Group 10 (.3); follow up communication with J. Wine regarding proposed response to claimant (.1); attention to voice message from claimant and email regarding same (.1). |
| | | | Claims Administration & Objections |
| 11/6/2025 | JRW | 0.1 | Attention to claimant inquiry. |
| | | | Claims Administration & Objections |
| 11/10/2025 | AW | 0.3 | Detailed email to claimant regarding Receiver's recommendations, entered orders, and claims process for Group 10. |
| | | | Claims Administration & Objections |
| 11/10/2025 | JRW | 0.3 | Attention to claimant inquiries. |
| | | | Claims Administration & Objections |
| 11/10/2025 | KMP | 0.4 | Review EquityBuild files in connection with claims research and related exchange with K. Duff and A. Watychowicz. |
| | | | Claims Administration & Objections |
| 11/10/2025 | MR | 0.1 | Attention to email on claims. |
| | | | Claims Administration & Objections |
| 11/11/2025 | AW | 0.1 | Email claimant in response to inquiry. |
| | | | Claims Administration & Objections |
| 11/11/2025 | JRW | 0.5 | Attention to claimant inquiry and draft response thereto (.1); correspondence to claimant's counsel regarding efforts to resolve state court litigation (.1); review counteroffer from plaintiff in state court case and related exchanges with K. Duff and M. Rachlis regarding response thereto (.2); correspondence to claims vendor regarding data in portal (.1). |
| | | | Claims Administration & Objections |
| 11/11/2025 | MR | 0.4 | Draft response and follow up on state court claim and various related exchanges (.3); attention to other state court matter (.1). |
| | | | Claims Administration & Objections |
| 11/12/2025 | AW | 0.6 | Email claimant regarding Receiver's recommendations, entered orders, and claims process for Group 10 (.2); research regarding submitted claim and related communications with J. Wine (.2); email claimant regarding submitted claim against fund, claims process for Group 10 and remaining funds from property specific accounts (.2). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 11/12/2025 | JRW | 4.6 | Review and revise draft responses to claimant inquiries (.2); detailed review of unsecured claims and related updates to portal (4.1); exchange with K. Duff regarding claim analysis and recommendation regarding potential distribution (.2); confer with A. Watychowicz regarding supporting documentation and communication regarding claim (.1) |
| | | | Claims Administration & Objections |
| 11/12/2025 | KMP | 0.1 | Communicate with J. Wine regarding claims research. |
| | | | Claims Administration & Objections |
| 11/13/2025 | AW | 0.5 | Further research regarding unsecured claim and related communications with J. Wine and claims administrator (.2); attention to claim , related communication with J. Wine, and email to claimant (.3). |
| | | | Claims Administration & Objections |
| 11/13/2025 | JRW | 3.6 | Draft correspondence to claimant regarding documentation submitted with claim (.1); review transcript of proceedings (.1); confer with K. Duff and M. Rachlis regarding status of discussions regarding potential resolution of claim and related exchange with claimant's counsel (5450 Indiana, 7749 Yates) (.2); analysis of unsecured claim and related exchange with K. Duff (.1); confer with A. Watychowicz regarding communications with claimant's counsel and review same (.2); detailed review of unsecured claims and related analysis and exchanges with K. Duff (2.9). |
| | | | Claims Administration & Objections |
| 11/13/2025 | MR | 0.3 | Attention to status on issues with claims and settlement and related conferences with K. Duff and J. Wine (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |
| 11/14/2025 | JRW | 5.4 | Detailed review of unsecured claims and related analysis and communications with K. Duff, A. Watychowicz, and K. Pritchard. |
| | | | Claims Administration & Objections |
| 11/14/2025 | KMP | 0.2 | Communicate with J. Wine regarding claims research. |
| | | | Claims Administration & Objections |
| 11/15/2025 | JRW | 0.7 | Research regarding district court matter involving claimant and related analysis to K. Duff and M. Rachlis (.6); review emails exchange between Judge Kim and counsel for claimant (.1). |
| | | | Claims Administration & Objections |
| 11/17/2025 | JR | 0.5 | Review email from K. Pritchard requesting to locate various documents J. Wine previously located in the platform relating to a claim and distributions , prepare same and forward requested documents to K. Pritchard. |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/17/2025 | JRW | 3 | Review prior correspondence and search archived websites (.7); search EquityBuild text messages for relevant communications regarding claim and related summary to K. Duff and M. Rachlis (1.8); correspondence to K. Duff and M. Rachlis regarding claim evaluation (.1); review claim and supporting documentation (.4). |
| | | | Claims Administration & Objections |
| 11/17/2025 | KMP | 1.1 | Research regarding claim , compile and summarize records, and related communication with J. Wine. |
| | | | Claims Administration & Objections |
| 11/17/2025 | MR | 0.2 | Attention to claims issues and related exchanges. |
| | | | Claims Administration & Objections |
| 11/18/2025 | AW | 0.2 | Draft email to claimant and communicate with J. Wine regarding same. |
| | | | Claims Administration & Objections |
| 11/18/2025 | JRW | 5.4 | Detailed review and analysis of equity claims and related database research. |
| | | | Claims Administration & Objections |
| 11/19/2025 | AW | 0.7 | Email J. Wine regarding response and documents from claimant (.2); follow up with J. Wine regarding email to claimant (.1); draft letter to be sent by mail (.2); communicate with K. Pritchard regarding recommendations relating to claims and entered orders and email regarding same (.2). |
| | | | Claims Administration & Objections |
| 11/19/2025 | JRW | 2 | Confer with K. Duff and M. Rachlis regarding claim submission, additional research, and recommendation regarding eligibility for distribution (1.5); confer with K. Duff regarding unsecured claims and recommendations (.5). |
| | | | Claims Administration & Objections |
| 11/19/2025 | KMP | 1.9 | Review financial records in connection with claim and related exchange with J. Wine (1.6); confer with A. Watychowicz regarding claim recommendations , compile related materials and forward to K. Duff, M. Rachlis, and J. Wine (.3). |
| | | | Claims Administration & Objections |
| 11/19/2025 | MR | 4 | Prepare for meeting on claims (.5); conference with K. Duff and J. Wine regarding claims issues (1.5); further discussion of other Group 10 claims (2.0). |
| | | | Claims Administration & Objections |
| 11/20/2025 | KMP | 3.2 | Continue claims research and related exchange with J. Wine. |
| | | | Claims Administration & Objections |
| 11/21/2025 | AW | 0.9 | Revise letter to claimant, related communication with J. Wine, and email claimant (.2); attention to emails and documents from claimants relating to claims submitted against funds and related communications with J. Wine (.4); email claimants with request for additional documents, attention to operating agreement, related email to J. Wine and attention to emails regarding division of claim (.3). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 11/21/2025 | JRW | 6.1 | Review and revise draft correspondence to claimant (.4); exchange correspondence with A. Watychowicz regarding correspondence from claimants (.1); detailed analysis of claim documentation and correspondence from claimant , related database searches, and correspondence to claimant (1.7); continued review of unsecured claims against funds (1.8); detailed review of claim and related exchanges with A. Watychowicz and K. Duff regarding ownership of LLC (.8); confer with K. Duff regarding investor and related database searches and analysis (1.3). |
| | | | Claims Administration & Objections |
| 11/24/2025 | AW | 0.7 | Communicate with J. Wine and J. Rak regarding correspondence to claimant (.2); attention to email regarding claims and how to divide same, review files and setup in database and related communications with J. Wine (.4); email claimant regarding pending appeal and timing (5450 Indiana, 7749 Yates) (.1). |
| | | | Claims Administration & Objections |
| 11/24/2025 | JRW | 2.1 | Various exchanges with K. Duff and A. Watychowicz regarding splitting claims (.3); confer with A. Watychowicz regarding claimant communication and review and comment on draft correspondence (.1); review claims and related communication with A. Watychowicz regarding rollovers (.2); review information pulled by K. Pritchard regarding claimant payments , additional database research, preparation of analysis, and additional communications with K. Pritchard and K. Duff (1.0); study EB payroll records and confer with K. Pritchard regarding evidence related to commissions (.4); exchange correspondence with K. Duff and M. Rachlis regarding efforts to resolve claim (.1). |
| | | | Claims Administration & Objections |
| 11/24/2025 | KMP | 0.9 | Further research regarding claims and related exchanges with J. Wine. |
| | | | Claims Administration & Objections |
| 11/24/2025 | MR | 0.4 | Attention to claims related issues. |
| | | | Claims Administration & Objections |
| 11/25/2025 | JRW | 1.3 | Study claims and recommendations and related exchange with J. Rak regarding recorder's office research (1.2); confer with A. Watychowicz regarding claims portal (.1). |
| | | | Claims Administration & Objections |
| 11/26/2025 | AW | 0.8 | Communicate with J. Wine regarding pending case and process to dismiss and related docket update (.2); review letter to claimant, follow up communications with J. Wine regarding same and attachments, and email correspondence regarding claim submitted against fund (.3); draft email to claims administrator regarding division of claim and related communication with J. Wine (.3). |
| | | | Claims Administration & Objections |
| 11/26/2025 | JR | 1.5 | Review emails from J. Wine requesting to conduct research on past administrative matters, check status of same and produce J. Wine with the requested information for various property and claims submitted against same. |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 11/26/2025 | JRW | 5 | Exchange correspondence with counsel for co-defendant in state court matter regarding upcoming hearing (.1); confer with A. Watychowicz regarding filing deadline for potential motion and related review of judge's standing order (.1); draft correspondence to plaintiff's counsel regarding potential motion practice (.1); confer with K. Duff and A. Watychowicz regarding claim (.2); draft correspondence to claimant regarding investment (.6); exchange correspondence with M. Rachlis and K. Duff regarding proposed dismissal order (.2); draft order of dismissal and related exchange with plaintiff's counsel (.2); confer with M. Rachlis regarding claim and recommendation (.1); confer with A. Watychowicz regarding Group 10 claims (.1); review redline, further revise letter to claimant , and send corrected version of exhibit to claimant (.4); review claim submission and related exchanges with J. Rak regarding payment status of outstanding judgments (1.9); additional database research regarding claim and related analysis to K. Duff and M. Rachlis (.8); confer with A. Watychowicz regarding splitting of claim and review and comment on related correspondence to claims vendor (.2). |
| | | | Claims Administration & Objections |
| 11/26/2025 | MR | 0.4 | Further follow up regarding issues associated with claims (.2); attention to issues regarding state court claim and draft order in anticipation of upcoming status conference (.2). |
| | | | Claims Administration & Objections |

|  |  |  |  | SUBTOTAL: | [ 61.9 | 20,191.00 ] |

SUBTOTAL:                                                                          [   61.9        20,191.00 ]

## Distributions

| | | | |
|-----------|-----|-----|---|
| 11/3/2025 | AW | 0.1 | Communicate with J. Wine regarding request to re-issue distribution. |
| | | | Distributions |
| 11/4/2025 | AW | 0.2 | Communicate with bank representative regarding details of re-issued distribution and related email to claimant. |
| | | | Distributions |
| 11/5/2025 | JRW | 0.4 | Attention to correspondence from claimant regarding account closure (.1); exchange correspondence with claims vendor regarding status of deliverables (.1); exchange correspondence with claims vendor regarding updates to portal to address issues relating to final distribution sheet (.2). |
| | | | Distributions |
| 11/6/2025 | AW | 0.4 | Attention to issued distribution and update outstanding checks spreadsheet (.1); prepare summary of received distributions and communicate with J. Wine regarding draft email to claimant (.3). |
| | | | Distributions |
| 11/10/2025 | AW | 0.1 | Email claimant regarding received and potential new distributions. |
| | | | Distributions |

Kevin B. Duff, Receiver                                                                 Page   10

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/10/2025 | JRW | 0.3 | Exchange correspondence with claims vendor regarding portal updates for final distribution report. |
| | | | Distributions |
| 11/11/2025 | JRW | 0.6 | Review documentation from claimant's custodian and related exchange with A. Watychowicz regarding distribution (.1); exchange correspondence with representative of claimant's estate regarding distribution (.1); study updated distribution plan and identify claims for further review (.4). |
| | | | Distributions |
| 11/12/2025 | AW | 0.1 | Review information from J. Wine regarding IRA distributions and classification of same. |
| | | | Distributions |
| 11/12/2025 | JRW | 0.1 | Exchange correspondence with claims vendor regarding distribution plan. |
| | | | Distributions |
| 11/13/2025 | AW | 0.1 | Email claimant regarding distribution check. |
| | | | Distributions |
| 11/13/2025 | JRW | 1 | Confer with A. Watychowicz regarding correspondence to claimant regarding distribution (.1); review sample distribution report and related correspondence to claims vendor (.9). |
| | | | Distributions |
| 11/17/2025 | JRW | 1.1 | Exchange correspondence with claims vendor regarding portal updates for final distribution report and check updated claims (.2); review court orders and related analysis to claims vendor regarding entry in final distribution report (.3); study updated spreadsheet and approve modifications to final distribution report (.4); exchange correspondence with claims vendor regarding report update (.2). |
| | | | Distributions |
| 11/18/2025 | AW | 0.1 | Draft email to claimants and related communication with J. Wine. |
| | | | Distributions |
| 11/18/2025 | JRW | 0.1 | Review and revise draft correspondence to claimant regarding reissuance of distribution check. |
| | | | Distributions |
| 11/19/2025 | JRW | 0.8 | Analysis of Group 10 claims and related updates to portal. |
| | | | Distributions |
| 11/24/2025 | AW | 0.2 | Detailed email to claimant regarding upcoming distribution and communicate with bank representative regarding new check for outstanding distribution. |
| | | | Distributions |
| 11/24/2025 | JRW | 0.2 | Exchange correspondence with claims vendor regarding updates to portal and final distribution report. |
| | | | Distributions |
| 11/26/2025 | JRW | 0.1 | Exchange correspondence with claims vendor regarding regeneration of final distribution report. |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Distributions

| | | | | | |
|---|---|---|---|---|---|
| SUBTOTAL: | | | | [   6 | 2,015.00 ] |

**Status Reports**

| 11/3/2025 | AW | 0.2 | Communicate with J. Wine and clerk regarding corrected filing and procedure to withdraw previously filed status report. |
|-----------|-----|-----|------|
| | | | Status Reports |
| 11/3/2025 | JRW | 0.4 | Telephone conference with A. Watychowicz regarding corrected status report and withdrawal of original filing (.1); review corrected status report and related exchanges with K. Pritchard and M. Rachlis (.2); telephone conference with courtroom deputy regarding docket entry (.1). |
| | | | Status Reports |
| 11/3/2025 | KMP | 0.7 | Revise, finalize, and file corrected 3Q2025 status report, and related communications with K. Duff, M. Rachlis, and J. Wine. |
| | | | Status Reports |
| 11/3/2025 | MR | 0.2 | Review revised draft and follow up regarding same. |
| | | | Status Reports |

| | | | | | |
|---|---|---|---|---|---|
| SUBTOTAL: | | | | [   1.5 | 360.00 ] |

**Tax Issues**

| 11/13/2025 | KMP | 0.2 | Communicate with tax administrator regarding request for account statements and forward same. |
|-----------|-----|-----|------|
| | | | Tax Issues |

| | | | | | |
|---|---|---|---|---|---|
| SUBTOTAL: | | | | [   0.2 | 28.00 ] |

| | |
|---|---|
| 80.7 | $25,248.00 |

Kevin B. Duff, Receiver                                                                                    Page    12

## Other Charges

| Description | |
|---|---|
| DISCO database fees for November 2025 | 3,496.37 |
| Online research for November 2025 | 140.90 |
| Online research for November 2025 | 13.14 |
| Google Suite charges for November 2025 | 211.20 |

SUBTOTAL:                                                            [       3,861.61 ]

Total Other Charges                                                          $3,861.61

## Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Pritchard, Kathleen M. | 13.40 | 140.00 | $1,876.00 |
| Rachlis, Michael | 6.70 | 390.00 | $2,613.00 |
| Rak, Justyna | 2.00 | 140.00 | $280.00 |
| Watychowicz, Ania | 9.50 | 140.00 | $1,330.00 |
| Wine, Jodi Rosen | 49.10 | 390.00 | $19,149.00 |

Kevin B. Duff, Receiver                                                                 Page    13

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $25,248.00 |
| Other Charges | $3,861.61 |
| **TOTAL DUE** | **$29,109.61** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 28, 2026

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
     *Cohen, and Shaun D. Cohen*
     No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622190

Legal Fees for December 2025       $15,795.00

Expenses Disbursed       $3,833.56

**Due this Invoice**       **$19,628.56**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

### Accounting/Auditing

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2025 | KMP | 0.1 | Attention to communication from K. Duff regarding account statements. |
| | | | Accounting/Auditing |
| 12/3/2025 | KMP | 0.3 | Communication with bank representative regarding status of property accounts, review transaction histories for certain accounts, and download account forms. |
| | | | Accounting/Auditing |
| 12/9/2025 | KMP | 0.5 | Review accounts and report balances to J. Wine (.2); review documentation relating to accounts and related exchange with bank representative (.3). |
| | | | Accounting/Auditing |
| 12/23/2025 | KMP | 0.1 | Attention to communication from bank representatives regarding Receivership accounts. |
| | | | Accounting/Auditing |

SUBTOTAL:                                                                     [   1        140.00 ]

### Asset Analysis & Recovery

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/5/2025 | JRW | 0.1 | Correspondence to subpoenaed party regarding sufficiency of production and potential motion to compel and review responses regarding supplemental production. |
| | | | Asset Analysis & Recovery |
| 12/5/2025 | MR | 0.1 | Attention to correspondence regarding subpoena. |
| | | | Asset Analysis & Recovery |
| 12/9/2025 | JRW | 0.1 | Correspondence from subpoenaed party regarding supplemental document production. |
| | | | Asset Analysis & Recovery |
| 12/10/2025 | JRW | 0.5 | Review supplemental document production and related analysis to K. Duff and follow up exchange with counsel for subpoenaed party. |
| | | | Asset Analysis & Recovery |
| 12/10/2025 | MR | 0.2 | Further attention to communications relating to asset recovery issues. |
| | | | Asset Analysis & Recovery |
| 12/11/2025 | JRW | 0.1 | Confer with S. Zjalic regarding review of discovery materials. |
| | | | Asset Analysis & Recovery |
| 12/11/2025 | SZ | 0.1 | Confer with J. Wine regarding review of produced information from subpoena recipient. |
| | | | Asset Analysis & Recovery |
| 12/17/2025 | JRW | 0.1 | Correspondence to S. Zjalic regarding document review. |
| | | | Asset Analysis & Recovery |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/17/2025 | SZ | 0.2 | Attention to communication from and confer with J. Wine regarding review of produced information from subpoena recipient. |
| | | | Asset Analysis & Recovery |
| 12/18/2025 | JRW | 0.4 | Confer with S. Zjalic regarding produced records and review notes regarding same. |
| | | | Asset Analysis & Recovery |
| 12/18/2025 | SZ | 1.5 | Confer with J. Wine regarding review of produced information from subpoena recipient (.4); review of produced information from subpoena recipient (1.1). |
| | | | Asset Analysis & Recovery |
| 12/23/2025 | MR | 0.2 | Conference with S. Zjalic regarding review of produced materials. |
| | | | Asset Analysis & Recovery |
| 12/23/2025 | SZ | 2.5 | Review of produced information from subpoena recipient. |
| | | | Asset Analysis & Recovery |
| 12/30/2025 | MR | 0.2 | Conference with S. Zjalic regarding review of production materials and review related email. |
| | | | Asset Analysis & Recovery |
| 12/30/2025 | SZ | 2.7 | Review of produced information from subpoena recipient. |
| | | | Asset Analysis & Recovery |

SUBTOTAL:                                                          [    9          1,550.00  ]

Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/5/2025 | AW | 0.5 | Update Receivership website (.3); review rules and update docket to reflect deadlines regarding appeal (.2). |
| | | | Case Administration |
| 12/8/2025 | AW | 0.2 | Attention to recorded claim and communicate with J. Wine regarding allocation of funds and distributions. |
| | | | Case Administration |
| 12/12/2025 | JRW | 0.3 | Review building code violation notice and related exchange with K. Duff regarding omnibus letter to city regarding property sales (.2); confer with J. Rak regarding preparation of spreadsheet regarding disposition of properties (.1). |
| | | | Case Administration |
| 12/12/2025 | KMP | 0.2 | Attention to receipt of notice from City of Chicago, and related exchange with K. Duff and J. Wine. |
| | | | Case Administration |
| 12/17/2025 | JRW | 0.7 | Correspondence with City of Chicago regarding code violation notice (.3); review spreadsheet from J. Rak listing property sales, PINs and purchasers (.1); telephone conference with City of Chicago and related correspondence regarding correct department for ownership disputes (.2); resend correspondence to inspectors regarding violation notice (.1). |

Kevin B. Duff, Receiver                                                                                    Page   4

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Case Administration |
| 12/18/2025 | JRW | 0.1 | Forward City of Chicago correspondence to inspectors. |
| | | | Case Administration |
| 12/22/2025 | AW | 0.4 | Draft email to claimants regarding scheduled hearing and related communications with J. Wine (.2); review appellate court rules and update docket (.1); update Receivership web page (.1). |
| | | | Case Administration |
| 12/22/2025 | JRW | 0.1 | Review and revise spreadsheet for City listing property sales. |
| | | | Case Administration |
| 12/23/2025 | AW | 0.3 | Email claimants regarding entered order and scheduled status hearing. |
| | | | Case Administration |
| 12/24/2025 | AW | 0.2 | Attention to email from claimant and update contact information (.1); communicate with J. Wine regarding and email claimant regarding scheduled hearing and potential upcoming distributions (.1). |
| | | | Case Administration |

SUBTOTAL:                                                                                    [    3          720.00 ]

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2025 | JRW | 0.7 | Exchanges of correspondence with counsel for plaintiff and co-defendant in state court action regarding upcoming status hearing and proposed dismissal order (.2); review Cook County recorder records and documents submitted with claim form and update claim recommendations (.3); review correspondence from plaintiff's counsel regarding potential resolution of claim and related exchange with K. Duff and M. Rachlis regarding counteroffer (.2). |
| | | | Claims Administration & Objections |
| 12/1/2025 | MR | 0.5 | Attention to state court case issues and related follow up exchange (.4); attention to exchanges and issues related to state court case (.1). |
| | | | Claims Administration & Objections |
| 12/2/2025 | AW | 0.5 | Attention to documents from claimant, email same to J. Wine and attention to proposed recommendation (.1); research records, communication with J. Wine and email response to claimant regarding same (.3); email database administrator regarding updates to claims portal (.1). |
| | | | Claims Administration & Objections |
| 12/2/2025 | JRW | 1.8 | Attend status hearing on motion to dismiss state court action (.1); exchange correspondence with counsel for plaintiff in state court action regarding potential resolution of claim (.1); review and revise response to claimant inquiry (.1); study documents from claimant and related analysis (1.3); exchange correspondence with K. Duff regarding claim (.2). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/2/2025 | MR | 0.1 | Attention to results of hearing in state court matter. |
| | | | Claims Administration & Objections |
| 12/4/2025 | AW | 0.2 | Attention to opinion issued on appeal and related email to counsel (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |
| 12/4/2025 | JRW | 0.6 | Study Seventh Circuit decision and related exchanges with K. Duff and SEC (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |
| 12/4/2025 | KMP | 0.2 | Attention to Seventh Circuit opinion and final judgment affirming district court order relating to claims and forward to counsel (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |
| 12/4/2025 | MR | 0.7 | Attention to Seventh Circuit opinion and related follow up with K. Duff and J. Wine (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |
| 12/5/2025 | MR | 0.1 | Follow up regarding rules and timing for petition for leave to appeal relating to Seventh Circuit opinion (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |
| 12/8/2025 | AW | 0.1 | Attention to entered order dismissing case and record same. |
| | | | Claims Administration & Objections |
| 12/8/2025 | JRW | 5 | Confer with A. Watychowicz regarding Seventh Circuit mandate and docketing of deadline (5450 Indiana, 7749 Yates) (.1); conference with K. Duff regarding Group 10 claim analysis (.6); draft correspondence to claimant regarding claim analysis (.4); confer with A. Watychowicz regarding updates to claim and related review and revision of Receiver's recommendations (.3); exchanges with K. Duff regarding correspondence to claimant and review and comment on revised draft (.4); detailed review and analysis of claims (3.0); exchange correspondence with claims vendor regarding updates to portal (.2). |
| | | | Claims Administration & Objections |
| 12/9/2025 | AW | 0.6 | Review email to claimant and follow up with J. Wine regarding same, send revised email (.2); attention to statements from claimant, related records update and email (.2); update claims in portal as per communications with J. Wine (.2). |
| | | | Claims Administration & Objections |
| 12/9/2025 | JRW | 1.8 | Review and revise correspondence to claimant regarding status of appeal and distributions (.1); database research regarding claim and related analysis (1.3); revise draft correspondence to claimant and related exchanges with K. Duff and A. Watychowicz (.3); confer with A. Watychowicz regarding claims portal updates (.1). |
| | | | Claims Administration & Objections |
| 12/9/2025 | MR | 0.2 | Attention to issues on claims and distributions relative to remaining unresolved properties (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver                                                                                    Page    6

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/10/2025 | AW | 0.1 | Communicate with J. Wine regarding information and documents received from claimant. |
| | | | Claims Administration & Objections |
| 12/10/2025 | JRW | 0.4 | Exchange correspondence and telephone conference with claimant regarding claim analysis. |
| | | | Claims Administration & Objections |
| 12/11/2025 | JR | 0.7 | Review email from J. Wine as it relates to City of Chicago claims on various properties , conduct research, and provide requested information regarding same. |
| | | | Claims Administration & Objections |
| 12/11/2025 | JRW | 2.1 | Work with J. Rak on updating status of pending administrative matters (.3); continued analysis of claims and supporting documentation (1.7); confer with K. Duff regarding claims (.1). |
| | | | Claims Administration & Objections |
| 12/12/2025 | JR | 0.1 | Review email from J. Wine requesting information as it relates to submission of claims , confirm same, and provide information to J. Wine. |
| | | | Claims Administration & Objections |
| 12/12/2025 | JRW | 0.9 | Research prior correspondence related to claims analysis (.2); review materials from J. Rak regarding requested information and update claim recommendations (.7). |
| | | | Claims Administration & Objections |
| 12/16/2025 | AW | 0.1 | Communicate with J. Wine regarding information and documents received from claimant. |
| | | | Claims Administration & Objections |
| 12/16/2025 | JRW | 1.5 | Exchange correspondence with claimant regarding meeting to discuss claim analysis (.1); confer with K. Duff regarding meeting to discuss claim analysis (.1); review correspondence from counsel for plaintiff in state court action , review proposed response and suggest revisions to same (.2); conference with K. Duff regarding claims and analysis of same (.8); review emails, update portal, and related exchange with J. Rak regarding claims (.3). |
| | | | Claims Administration & Objections |
| 12/16/2025 | MR | 0.2 | Attention to follow up on potential settlement of state court case. |
| | | | Claims Administration & Objections |
| 12/17/2025 | JRW | 0.2 | Exchange with K. Duff and M. Rachlis regarding settlement correspondence in state court matter (.1); correspondence to counsel for plaintiff regarding potential resolution of state court matter (.1). |
| | | | Claims Administration & Objections |
| 12/17/2025 | MR | 0.1 | Further exchanges on resolution of state court matter. |
| | | | Claims Administration & Objections |
| 12/18/2025 | AW | 0.1 | Attention to filed petition for rehearing and related email to counsel (5450 Indiana, 7749 Yates). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/18/2025 | JRW | 0.3 | Review and comment on petition for rehearing (5450 Indiana, 7749 Yates) (.2); review brief deficiency notice and related correspondence with claimants' counsel (5450 Indiana, 7749 Yates) (.1). |
| | | | Claims Administration & Objections |
| 12/18/2025 | KMP | 0.3 | Attention to claimant's petition for rehearing, review related procedural rules, and related exchange with counsel (5450 Indiana, 7549 Yates). |
| | | | Claims Administration & Objections |
| 12/18/2025 | MR | 0.4 | Attention to petition for rehearing and related communications (5450 Indiana, 7749 Yates) (.3); attention to Seventh Circuit order regarding petition for rehearing (5450 Indiana, 7749 Yates) (.1). |
| | | | Claims Administration & Objections |
| 12/19/2025 | JRW | 0.3 | Exchange correspondence with counsel for plaintiff in state court action regarding settlement discussions, review correspondence, and related exchanges with K. Duff, M. Rachlis, and K. Pritchard. |
| | | | Claims Administration & Objections |
| 12/19/2025 | KMP | 0.4 | Attention to correspondence relating to settlement of state court claim , and related exchange with J. Wine (.2); attention to claimant's revised, accepted petition for rehearing and forward to counsel (5450 Indiana, 7749 Yates) (.2). |
| | | | Claims Administration & Objections |
| 12/19/2025 | MR | 0.2 | Further attention to exchanges on resolution of state court matter. |
| | | | Claims Administration & Objections |
| 12/22/2025 | JRW | 3.8 | Review and comment on correspondence to claimants regarding upcoming hearing (.1); confer with K. Duff and M. Rachlis regarding procedures relating to resolution of state court action (.1); draft motion to approve settlement of state court claim (1.3); draft settlement and release agreement (1.8); review K. Pritchard analysis of appellate rules regarding rehearing petitions (5450 Indiana, 7749 Yates) (.1); review redlines and further revise motion to approve settlement and release agreement (.4). |
| | | | Claims Administration & Objections |
| 12/22/2025 | MR | 0.6 | Attention to drafts of settlement agreement in state court matter and related motion for approval, and exchanges with K. Duff and J. Wine regarding same. |
| | | | Claims Administration & Objections |
| 12/23/2025 | AW | 0.2 | Communications with J. Wine regarding reached settlement of state court action and attention to release and motion to approve settlement. |
| | | | Claims Administration & Objections |
| 12/23/2025 | JRW | 0.4 | Confer with A. Watychowicz regarding settlement of state court action (.1); review redline of release agreement, finalize and send draft motion and agreement to plaintiff's counsel (.2); exchange correspondence with claimant regarding call to discuss claim (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/23/2025 | KMP | 0.3 | Review and revise draft release and motion to approve settlement of state court action and related communications with J. Wine and A. Watychowicz. |
| | | | Claims Administration & Objections |
| 12/23/2025 | MR | 0.2 | Further attention to issues regarding settlement agreement in state court matter and related exchanges. |
| | | | Claims Administration & Objections |
| 12/24/2025 | AW | 0.1 | Draft email to claimant's representative regarding claims process for Group 10. |
| | | | Claims Administration & Objections |
| 12/24/2025 | JRW | 2.4 | Review claim and supporting documentation in preparation for meeting with claimant (.5); conference with claimant regarding claim and recommendation (.3); update records and send summary of claimant position and analysis of EB records to K. Duff (.4); review and revise response to claimant inquiry (.1); study records provided by claimant and related analysis to K. Duff (1.1). |
| | | | Claims Administration & Objections |
| 12/24/2025 | MR | 0.2 | Attention to issues relating to claim. |
| | | | Claims Administration & Objections |
| 12/26/2025 | JRW | 0.5 | Exchange correspondence with counsel for plaintiff in state court action regarding settlement and release agreement and related revision of same (.2); correspondence to K. Pritchard and A. Watychowicz regarding filing of motion to approve settlement (.1); review and revise response to inquiry from claimant's counsel (.2). |
| | | | Claims Administration & Objections |
| 12/26/2025 | KMP | 0.1 | Communications with J. Wine and A. Watychowicz regarding issues related to motion for approval of settlement. |
| | | | Claims Administration & Objections |
| 12/29/2025 | AW | 0.1 | Email claimant representative regarding Receiver's recommendation and claims process for Group 10. |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                          [   30.4        10,806.00 ]

**Distributions**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2025 | JRW | 0.1 | Exchange correspondence with claims vendor and accounting firm representative regarding updates to portal for generation of final distribution plan spreadsheet. |
| | | | Distributions |
| 12/3/2025 | AW | 0.1 | Communicate with J. Wine regarding potential distributions. |
| | | | Distributions |
| 12/3/2025 | JRW | 0.1 | Exchange correspondence with tax advisor representative regarding tax filings and related exchange with A. Watychowicz. |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/4/2025 | JRW | 0.1 | Correspondence to claims vendor and accounting firm representative regarding final distribution report. |
| | | | Distributions |
| 12/5/2025 | AW | 0.1 | Communicate with J. Wine regarding entered order and timing for distribution (5450 Indiana, 7749 Yates). |
| | | | Distributions |
| 12/5/2025 | JRW | 1.3 | Exchange correspondence with claims vendor regarding final distribution report and split claim (.1); confer with A. Watychowicz regarding process steps for properties 4 and 5 distributions (5450 Indiana, 7749 Yates) (.1); review spreadsheet regarding status of Group 10 claim review (.1); confer with K. Duff regarding distribution issues (.3); analysis of potential distribution issue and related communication to K. Duff and M. Rachlis (.3); study new version of final distribution report and related exchange with claims vendor (.4). |
| | | | Distributions |
| 12/5/2025 | MR | 0.3 | Attention to issues relating to final distribution as impacted by Seventh Circuit opinion. |
| | | | Distributions |
| 12/9/2025 | AW | 0.8 | Check on status of issued distributions and related communication with K. Pritchard (.3); attention to email from claimant and related communication with J. Wine (5450 Indiana, 7749 Yates) (.1); create updated reports for upcoming distributions and related email to J. Wine (5450 Indiana, 7749 Yates) (.4). |
| | | | Distributions |
| 12/9/2025 | JRW | 0.9 | Confer with A. Watychowicz regarding preparation for upcoming distributions (5450 Indiana, 7749 Yates) (.1); confer with K. Pritchard regarding current account balances, prepare distribution worksheets, and analysis of updated distribution amounts (5450 Indiana, 7749 Yates) (.6); exchange with A. Watychowicz regarding claims not included on spreadsheet and review recommendations regarding same (.2). |
| | | | Distributions |
| 12/9/2025 | KMP | 0.1 | Attention to communication from A. Watychowicz regarding status of distributions (5450 Indiana, 7749 Yates). |
| | | | Distributions |
| 12/10/2025 | AW | 0.2 | Draft, communicate with J. Wine regarding and email claimant regarding affirmed ruling and appeals process (5450 Indiana, 7749 Yates). |
| | | | Distributions |
| 12/11/2025 | JRW | 1.4 | Exchange with claims vendor regarding adjustments to portal for generation of final distribution plan (.2); update portal for claims ineligible for Group 10 distribution (1.2). |
| | | | Distributions |
| 12/17/2025 | JRW | 0.5 | Review and comment on new iteration of distribution spreadsheet from claims vendor (.3); update recommendations in portal for claims (.2). |

Kevin B. Duff, Receiver                                                                                      Page    10

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 12/18/2025 | AW | 0.3 | Communicate with J. Wine regarding outstanding distribution and email claimant regarding re-issued distribution check and final request to deposit same (.2); communicate with J. Wine regarding preparation to distributions (5450 Indiana, 7749 Yates) (.1). |
| | | | Distributions |
| 12/18/2025 | JRW | 0.3 | Exchange correspondence with claims vendor and accounting firm representative regarding new version of final distribution plan spreadsheet and functionality of same (.1); confer with A. Watychowicz regarding un cashed distribution checks and upcoming distributions (.2). |
| | | | Distributions |
| 12/23/2025 | JRW | 0.4 | Review updated distribution plan and related exchanges with claims vendor. |
| | | | Distributions |
| 12/29/2025 | AW | 0.7 | Review bank activity, update outstanding distribution checks sheet and related email to K. Duff (.3); attention to email from claimant regarding distributions, review issued checks, related communications with bank representative, attention to cancelled checks and follow up with claimant regarding same (.4). |
| | | | Distributions |

SUBTOTAL:                                                                               [    7.7          2,428.00 ]

### Status Reports

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/5/2025 | KMP | 0.2 | Attention to order setting in court status hearing and forward to counsel. |
| | | | Status Reports |
| 12/5/2025 | MR | 0.1 | Attention to order on status date. |
| | | | Status Reports |

SUBTOTAL:                                                                               [    0.3            67.00 ]

### Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/3/2025 | KMP | 0.1 | Attention to communication with tax administrator regarding preparation of Receivership tax documents. |
| | | | Tax Issues |
| 12/12/2025 | KMP | 0.2 | Communications with tax administrator regarding request for documents in connection with preparation of Receivership tax returns, and compile and forward requested documents. |
| | | | Tax Issues |
| 12/16/2025 | KMP | 0.2 | Review notice from federal tax agency , communicate with K. Duff and J. Rak regarding same, and forward notice to tax administrator. |

Kevin B. Duff, Receiver                                                                                    Page   11

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Tax Issues |
| 12/18/2025 | KMP | 0.1 | Attention to communication from tax administrator regarding tax notice from federal agency. |
| | | | Tax Issues |

SUBTOTAL:                                                                        [    0.6        84.00 ]

52      $15,795.00

Other Charges

| Description | |
|---|---:|
| Google Suite charges for December 2025 | 211.20 |
| DISCO database fees for December 2025 | 3,622.36 |
| SUBTOTAL: | [    3,833.56  ] |
| Total Other Charges | $3,833.56 |

Summary of Activity

| | Hours | Rate | |
|---|---:|---:|---:|
| Pritchard, Kathleen M. | 3.40 | 140.00 | $476.00 |
| Rachlis, Michael | 4.60 | 390.00 | $1,794.00 |
| Rak, Justyna | 0.80 | 140.00 | $112.00 |
| Watychowicz, Ania | 5.90 | 140.00 | $826.00 |
| Wine, Jodi Rosen | 30.30 | 390.00 | $11,817.00 |
| Stoja Zjalic | 7.00 | 110.00 | $770.00 |

## <u>SUMMARY</u>

| | |
|---|---:|
| Legal Services | $15,795.00 |
| Other Charges | $3,833.56 |
| **TOTAL DUE** | **$19,628.56** |

Exhibit H



**MILLER KAPLAN**

3900 W. Alameda Avenue Suite 2400
Burbank, CA 91505

O. 818.769.2010

millerkaplan.com

FED EIN ████ 6255

Receiver for EquityBuild Inc
Kevin B. Duff
Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

**Invoice:** 726931
**Date:** 1/22/2026
**Due Date:** 2/21/2026
**Client ID:** 3077400

---

For professional services rendered as follows:

| Description | Hours | Amount |
|---|---|---|
| **All Consulting** | | |
| 12/9/2025:<br>Project Management:<br>Jacqueline Ortega:<br>QuickBooks activity report | 1.50 | $225.00 |
| **All Consulting Total** | | 225.00 |
| | | |
| **Distribution Consulting** | | |
| 12/3/2025:<br>Discuss/Meet:<br>Emily Ransom:<br>December distribution plan inquiry. | 0.10 | $16.00 |
| 12/9/2025:<br>Discuss/Meet:<br>Emily Ransom:<br>2025 summary reporting | 0.10 | $16.00 |
| **Distribution Consulting Total** | | 32.00 |
| | | |
| **Tax Agency Notice** | | |
| 10/21/2025:<br>Intake:<br>Emily Ransom:<br>2024 Form 945 processing delay | 0.10 | $16.00 |
| **Tax Agency Notice Total** | | 16.00 |
| | | |
| **QSF Tax Return 2024** | | |
| 10/1/2025:<br>Assemble:<br>Brian Torres:<br>Proofed return | 0.20 | $16.00 |
| 10/2/2025:<br>Preparation:<br>Jessica Corbin:<br>2024 income tax returns. | 0.80 | $134.40 |
| 10/8/2025:<br>Assemble: | | |

Miller Kaplan Arase LLP

| Description | Hours | Amount |
|---|---|---|
| **Brian Torres:** | | |
| Assembled return | 0.40 | $32.00 |
| QSF Tax Return 2024 Total | | 182.40 |
| | | |
| QSF Estimated Taxes 2025 | | |
| 11/13/2025: | | |
| Bank Stmt Acquistion: | | |
| Carrie Barnewitz: | | |
| Document Mgmt | 0.20 | $28.00 |
| 12/11/2025: | | |
| Preparation: | | |
| Jessica Corbin: | | |
| 4Q 2025 estimated taxes. | 0.40 | $67.20 |
| QSF Estimated Taxes 2025 Total | | 95.20 |
| | | |
| Withholding 945/1042 & States 2025 | | |
| 10/11/2025: | | |
| Client Trust Banking/Payments: | | |
| Emily Ransom: | | |
| EFTPS for ▇▇▇▇▇▇▇ | 0.10 | $16.00 |
| 10/13/2025: | | |
| Preparation: | | |
| Carrie Barnewitz: | | |
| Q3 State Withholding filings | 0.40 | $56.00 |
| Client Trust Banking/Payments: | | |
| Carrie Barnewitz: | | |
| EFTPS | 0.10 | $14.00 |
| 10/14/2025: | | |
| Review Data: | | |
| Carrie Barnewitz: | | |
| Confirm OK return approved | 0.10 | $14.00 |
| **10/11/2025:** | | |
| **Payment Facilitation Cost:** | | |
| ▇▇▇▇▇▇ - group 7 | | $50.00 |
| Withholding 945/1042 & States 2025 Total | | 150.00 |
| | | |
| Information Return Reporting - Tax 2025 | | |
| 12/10/2025: | | |
| Finalize Payees & Amounts: | | |
| Emily Ransom: | | |
| 2025 Forms 1099-R | 0.70 | $112.00 |
| 12/16/2025: | | |
| Produce Forms: | | |
| Carrie Barnewitz: | | |
| 1099-R | 1.00 | $160.00 |
| Information Return Reporting - Tax 2025 Total | | 272.00 |

Miller Kaplan Arase LLP

| Description | Hours | Amount |
|---|---|---|
| QSF Tax Return 2025 | | |
| 12/13/2025: | | |
| Deliver: | | |
| Dorana Tokhi: | | |
| Workflow management for 2025 returns. | 0.10 | $10.00 |
| QSF Tax Return 2025 Total | | 10.00 |

| | | |
|---|---|---|
| **Total Due** | | **$982.60** |

Please remit payment via wire transfer or check according to the instructions below:
**Wire/ACH funds to:**
City National Bank
ABA Number: ████ 6066 SWIFT Code: CINAUS6L
Account Number: ████ 8313
Account Name: Miller Kaplan Arase LLP

**Make check payable to:**
Miller Kaplan Arase LLP
3900 W. Alameda Avenue Suite 2400, Burbank, CA 91505

For inquiries send email to AR@millerkaplan.com

# Exhibit I



Equitybuild Inc Receivership
542 S Dearborn #900
Chicago, IL 60605

| | |
|---|---|
| Date: | 1/22/2026 |
| Invoice Number: | 702-103660 |
| Client: | 702002450. |
| Due Date: | Upon Receipt |

Services rendered through December 31, 2025 as follows:

| Date | Staff | Hours |
|---|---|---|
| 10/03/2025 | Castaldi, Giorgio<br>Distribution spreadsheet preparation. | 0.60 |
| 10/07/2025 | Castaldi, Giorgio<br>Distribution spreadsheet preparation. | 0.70 |
| 10/08/2025 | Castaldi, Giorgio<br>Distribution spreadsheet preparation. | 1.00 |
| 10/09/2025 | Schmidt, Jim<br>Revise Excel Spreadsheet for distribution | 1.50 |
| 10/10/2025 | Castaldi, Giorgio<br>Review 2024 Tax Return. | 2.00 |
| 10/12/2025 | Castaldi, Giorgio<br>Distribution Spreadsheet Preparation. | 1.00 |
| 10/13/2025 | Grodecki, Jon<br>Updated distribution excel schedule values to reflect new distribution and percentages. | 0.70 |
| 10/13/2025 | Castaldi, Giorgio<br>Distribution spreadsheet preparation. | 1.40 |
| 10/14/2025 | Grodecki, Jon<br>Corrections to Net totals, redo the excel schedule to reflect new numbers. | 0.50 |

Please remit payment to: Sorren Inc., 225 W Washington St, Suite 200, Chicago, IL 60606
**Or you may pay online at sorren.com/firm/client-payments/**
**\*ACH - no fee; Credit Cards - 3% convenience fee**

Client: 702002450.
Page:   2

| 10/20/2025 | Castaldi, Giorgio | 0.30 |
| | Distribution spreadsheet preparation and methodology analysis. | |

| 10/20/2025 | Castaldi, Giorgio | 0.30 |
| | Distribution spreadsheet preparation. | |

| 10/21/2025 | Castaldi, Giorgio | 0.50 |
| | Distribution spreadsheet preparation. | |

| 10/22/2025 | Castaldi, Giorgio | 0.50 |
| | Meeting with RDP regarding distribution spreadsheet preparation. | |

| 10/27/2025 | Castaldi, Giorgio | 0.50 |
| | Meeting with RDP and claims portal representative regarding distribution spreadsheet preparation. | |

| 11/03/2025 | Castaldi, Giorgio | 0.50 |
| | Meeting with claims portal representative regarding distribution spreadsheet preparation. | |

Invoice Total:      $1,492.50
Prior Balance:      $17,067.68
Current Amount Due:      $18,560.18

Please remit payment to: Sorren Inc., 225 W Washington St, Suite 200, Chicago, IL 60606
**Or you may pay online at sorren.com/firm/client-payments/**
**\*ACH - no fee; Credit Cards - 3% convenience fee**

# Exhibit J

EquityBuild - Property Allocation Summary

**Property:** 5450-52 S Indiana Avenue
**General Allocation %:** 2.4429404%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **4** | **5450-52 S Indiana Avenue** | - | $ - | **3.70** | $ **1,180.50** | **3.70** | $ **1,180.50** |
| | Asset Disposition [4] | - | $ - | - | $ - | - | $ - |
| | Business Operations [5] | - | $ - | - | $ - | - | $ - |
| | Claims Administration & Objections [6] | - | $ - | 2.75 | $ 935.00 | 2.75 | $ 935.00 |
| | Distributions [7] | - | $ - | 0.95 | $ 245.50 | 0.95 | $ 245.50 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category
[7] Time/Task entries relating to "Distributions" Billing Category

5450-52 S Indiana Avenue (Property #4)  EquityBuild - Specific Property Allocation Task Detail

***Specific Allocation Hours:***    *3.70*
***Specific Allocation Fees:***    *$    1,180.50*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2025 | Claims Administration & Objections | 10/25/25 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding efforts to resolve claims (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $19.50 |
| November 2025 | Claims Administration & Objections | 11/13/25 | JRW | 390 | confer with K. Duff and M. Rachlis regarding status of discussions regarding potential resolution of claim and related exchange with claimant's counsel (5450 Indiana, 7749 Yates) (.2) | 0.2 | 0.1 | $39.00 |
| November 2025 | Claims Administration & Objections | 11/13/25 | MR | 390 | Attention to status on issues with claims and settlement and related conferences with K. Duff and J. Wine (5450 Indiana, 7749 Yates). | 0.3 | 0.15 | $58.50 |
| November 2025 | Claims Administration & Objections | 11/24/25 | AW | 140 | email claimant regarding pending appeal and timing (5450 Indiana, 7749 Yates) (.1). | 0.1 | 0.05 | $7.00 |
| December 2025 | Claims Administration & Objections | 12/04/25 | KBD | 390 | Study 7th Circuit appellate decision relating to claims dispute (5450 Indiana, 7749 Yates) (.5) | 0.5 | 0.25 | $97.50 |
| December 2025 | Claims Administration & Objections | 12/04/25 | KBD | 390 | telephone conference with M. Rachlis regarding 7th Circuit appellate decision relating to claims dispute (5450 Indiana, 7749 Yates) (.4). | 0.4 | 0.2 | $78.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | KBD | 390 | Review petition for rehearing en banc (5450 Indiana, 7749 Yates). | 0.4 | 0.2 | $78.00 |
| December 2025 | Distributions | 12/09/25 | KBD | 390 | Study updated analysis of amounts for distribution (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/04/25 | AW | 140 | Attention to opinion issued on appeal and related email to counsel (5450 Indiana, 7749 Yates). | 0.2 | 0.1 | $14.00 |
| December 2025 | Claims Administration & Objections | 12/04/25 | JRW | 390 | Study Seventh Circuit decision and related exchanges with K. Duff and SEC (5450 Indiana, 7749 Yates). | 0.6 | 0.3 | $117.00 |

5450-52 S Indiana Avenue (Property #4)                                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2025 | Claims Administration & Objections | 12/04/25 | KMP | 140 | Attention to Seventh Circuit opinion and final judgment affirming district court order relating to claims and forward to counsel (5450 Indiana, 7749 Yates). | 0.2 | 0.1 | $14.00 |
| December 2025 | Claims Administration & Objections | 12/04/25 | MR | 390 | Attention to Seventh Circuit opinion and related follow up with K. Duff and J. Wine (5450 Indiana, 7749 Yates). | 0.7 | 0.35 | $136.50 |
| December 2025 | Claims Administration & Objections | 12/05/25 | MR | 390 | Follow up regarding rules and timing for petition for leave to appeal relating to Seventh Circuit opinion (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/08/25 | JRW | 390 | Confer with A. Watychowicz regarding Seventh Circuit mandate and docketing of deadline (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/09/25 | MR | 390 | Attention to issues on claims and distributions relative to remaining unresolved properties (5450 Indiana, 7749 Yates). | 0.2 | 0.1 | $39.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | AW | 140 | Attention to filed petition for rehearing and related email to counsel (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $7.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | JRW | 390 | Review and comment on petition for rehearing (5450 Indiana, 7749 Yates) (.2) | 0.2 | 0.1 | $39.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | JRW | 390 | review brief deficiency notice and related correspondence with claimants' counsel (5450 Indiana, 7749 Yates) (.1). | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/18/25 | KMP | 140 | Attention to claimant's petition for rehearing, review related procedural rules, and related exchange with counsel (5450 Indiana, 7549 Yates). | 0.3 | 0.15 | $21.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | MR | 390 | Attention to petition for rehearing and related communications (5450 Indiana, 7749 Yates) (.3) | 0.3 | 0.15 | $58.50 |

5450-52 S Indiana Avenue (Property #4)      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2025 | Claims Administration & Objections | 12/18/25 | MR | 390 | attention to Seventh Circuit order regarding petition for rehearing (5450 Indiana, 7749 Yates) (.1). | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/19/25 | KMP | 140 | attention to claimant's revised, accepted petition for rehearing and forward to counsel (5450 Indiana, 7749 Yates) (.2). | 0.2 | 0.1 | $14.00 |
| December 2025 | Claims Administration & Objections | 12/22/25 | JRW | 390 | review K. Pritchard analysis of appellate rules regarding rehearing petitions (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2025 | Distributions | 12/05/25 | AW | 140 | Communicate with J. Wine regarding entered order and timing for distribution (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $7.00 |
| December 2025 | Distributions | 12/05/25 | JRW | 390 | confer with A. Watychowicz regarding process steps for properties 4 and 5 distributions (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2025 | Distributions | 12/09/25 | AW | 140 | attention to email from claimant and related communication with J. Wine (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $7.00 |
| December 2025 | Distributions | 12/09/25 | AW | 140 | create updated reports for upcoming distributions and related email to J. Wine (5450 Indiana, 7749 Yates) (.4). | 0.4 | 0.2 | $28.00 |
| December 2025 | Distributions | 12/09/25 | JRW | 390 | Confer with A. Watychowicz regarding preparation for upcoming distributions (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2025 | Distributions | 12/09/25 | JRW | 390 | confer with K. Pritchard regarding current account balances, prepare distribution worksheets, and analysis of updated distribution amounts (5450 Indiana, 7749 Yates) (.6) | 0.6 | 0.3 | $117.00 |
| December 2025 | Distributions | 12/09/25 | KMP | 140 | Attention to communication from A. Watychowicz regarding status of distributions (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $7.00 |
| December 2025 | Distributions | 12/10/25 | AW | 140 | Draft, communicate with J. Wine regarding and email claimant regarding affirmed ruling and appeals process (5450 Indiana, 7749 Yates). | 0.2 | 0.1 | $14.00 |
| December 2025 | Distributions | 12/18/25 | AW | 140 | communicate with J. Wine regarding preparation to distributions (5450 Indiana, 7749 Yates) (.1). | 0.1 | 0.05 | $7.00 |

EquityBuild - Property Allocation Summary

**Property:** *7749-59 S Yates Boulevard*

**General Allocation %:** *1.2553999%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 5 | *7749-59 S Yates Boulevard* | - | $      - | *3.70* | $      *1,180.50* | *3.70* | $      *1,180.50* |
| | *Asset Disposition [4]* | - | $      - | - | $      - | - | $      - |
| | *Business Operations [5]* | - | $      - | - | $      - | - | $      - |
| | *Claims Administration & Objections [6]* | - | $      - | 2.75 | $      935.00 | 2.75 | $      935.00 |
| | *Distributions [7]* | - | $      - | 0.95 | $      245.50 | 0.95 | $      245.50 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7749-59 S Yates Boulevard (Property #5)                    EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**         3.70
**Specific Allocation Fees:**    $    1,180.50

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2025 | Claims Administration & Objections | 10/25/25 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding efforts to resolve claims (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $19.50 |
| November 2025 | Claims Administration & Objections | 11/13/25 | JRW | 390 | confer with K. Duff and M. Rachlis regarding status of discussions regarding potential resolution of claim and related exchange with claimant's counsel (5450 Indiana, 7749 Yates) (.2) | 0.2 | 0.1 | $39.00 |
| November 2025 | Claims Administration & Objections | 11/13/25 | MR | 390 | Attention to status on issues with claims and settlement and related conferences with K. Duff and J. Wine (5450 Indiana, 7749 Yates). | 0.3 | 0.15 | $58.50 |
| November 2025 | Claims Administration & Objections | 11/24/25 | AW | 140 | email claimant regarding pending appeal and timing (5450 Indiana, 7749 Yates) (.1). | 0.1 | 0.05 | $7.00 |
| December 2025 | Claims Administration & Objections | 12/04/25 | KBD | 390 | Study 7th Circuit appellate decision relating to claims dispute (5450 Indiana, 7749 Yates) (.5) | 0.5 | 0.25 | $97.50 |
| December 2025 | Claims Administration & Objections | 12/04/25 | KBD | 390 | telephone conference with M. Rachlis regarding 7th Circuit appellate decision relating to claims dispute (5450 Indiana, 7749 Yates) (.4). | 0.4 | 0.2 | $78.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | KBD | 390 | Review petition for rehearing en banc (5450 Indiana, 7749 Yates). | 0.4 | 0.2 | $78.00 |
| December 2025 | Distributions | 12/09/25 | KBD | 390 | Study updated analysis of amounts for distribution (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/04/25 | AW | 140 | Attention to opinion issued on appeal and related email to counsel (5450 Indiana, 7749 Yates). | 0.2 | 0.1 | $14.00 |
| December 2025 | Claims Administration & Objections | 12/04/25 | JRW | 390 | Study Seventh Circuit decision and related exchanges with K. Duff and SEC (5450 Indiana, 7749 Yates). | 0.6 | 0.3 | $117.00 |

7749-59 S Yates Boulevard (Property #5)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2025 | Claims Administration & Objections | 12/04/25 | KMP | 140 | Attention to Seventh Circuit opinion and final judgment affirming district court order relating to claims and forward to counsel (5450 Indiana, 7749 Yates). | 0.2 | 0.1 | $14.00 |
| December 2025 | Claims Administration & Objections | 12/04/25 | MR | 390 | Attention to Seventh Circuit opinion and related follow up with K. Duff and J. Wine (5450 Indiana, 7749 Yates). | 0.7 | 0.35 | $136.50 |
| December 2025 | Claims Administration & Objections | 12/05/25 | MR | 390 | Follow up regarding rules and timing for petition for leave to appeal relating to Seventh Circuit opinion (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/08/25 | JRW | 390 | Confer with A. Watychowicz regarding Seventh Circuit mandate and docketing of deadline (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/09/25 | MR | 390 | Attention to issues on claims and distributions relative to remaining unresolved properties (5450 Indiana, 7749 Yates). | 0.2 | 0.1 | $39.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | AW | 140 | Attention to filed petition for rehearing and related email to counsel (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $7.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | JRW | 390 | Review and comment on petition for rehearing (5450 Indiana, 7749 Yates) (.2) | 0.2 | 0.1 | $39.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | JRW | 390 | review brief deficiency notice and related correspondence with claimants' counsel (5450 Indiana, 7749 Yates) (.1). | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/18/25 | KMP | 140 | Attention to claimant's petition for rehearing, review related procedural rules, and related exchange with counsel (5450 Indiana, 7549 Yates). | 0.3 | 0.15 | $21.00 |
| December 2025 | Claims Administration & Objections | 12/18/25 | MR | 390 | Attention to petition for rehearing and related communications (5450 Indiana, 7749 Yates) (.3) | 0.3 | 0.15 | $58.50 |

7749-59 S Yates Boulevard (Property #5)                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2025 | Claims Administration & Objections | 12/18/25 | MR | 390 | attention to Seventh Circuit order regarding petition for rehearing (5450 Indiana, 7749 Yates) (.1). | 0.1 | 0.05 | $19.50 |
| December 2025 | Claims Administration & Objections | 12/19/25 | KMP | 140 | attention to claimant's revised, accepted petition for rehearing and forward to counsel (5450 Indiana, 7749 Yates) (.2). | 0.2 | 0.1 | $14.00 |
| December 2025 | Claims Administration & Objections | 12/22/25 | JRW | 390 | review K. Pritchard analysis of appellate rules regarding rehearing petitions (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2025 | Distributions | 12/05/25 | AW | 140 | Communicate with J. Wine regarding entered order and timing for distribution (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $7.00 |
| December 2025 | Distributions | 12/05/25 | JRW | 390 | confer with A. Watychowicz regarding process steps for properties 4 and 5 distributions (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2025 | Distributions | 12/09/25 | AW | 140 | attention to email from claimant and related communication with J. Wine (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $7.00 |
| December 2025 | Distributions | 12/09/25 | AW | 140 | create updated reports for upcoming distributions and related email to J. Wine (5450 Indiana, 7749 Yates) (.4). | 0.4 | 0.2 | $28.00 |
| December 2025 | Distributions | 12/09/25 | JRW | 390 | Confer with A. Watychowicz regarding preparation for upcoming distributions (5450 Indiana, 7749 Yates) (.1) | 0.1 | 0.05 | $19.50 |
| December 2025 | Distributions | 12/09/25 | JRW | 390 | confer with K. Pritchard regarding current account balances, prepare distribution worksheets, and analysis of updated distribution amounts (5450 Indiana, 7749 Yates) (.6) | 0.6 | 0.3 | $117.00 |
| December 2025 | Distributions | 12/09/25 | KMP | 140 | Attention to communication from A. Watychowicz regarding status of distributions (5450 Indiana, 7749 Yates). | 0.1 | 0.05 | $7.00 |
| December 2025 | Distributions | 12/10/25 | AW | 140 | Draft, communicate with J. Wine regarding and email claimant regarding affirmed ruling and appeals process (5450 Indiana, 7749 Yates). | 0.2 | 0.1 | $14.00 |
| December 2025 | Distributions | 12/18/25 | AW | 140 | communicate with J. Wine regarding preparation to distributions (5450 Indiana, 7749 Yates) (.1). | 0.1 | 0.05 | $7.00 |